**UNITED STATES COURT OF APPEALS
FOR THE ELEVENTH CIRCUIT**

COWIN & COMPANY, INCORPORATED )
       Petitioner, )
 )
v. ) No.    12-14992-DD
 )
DONALD HENLEY, )
 )
 )
And, )
 )
DIRECTOR, OFFICE OF WORKERS' )
COMPENSATION PROGRAMS, )
       Respondents.

<u>**AMENDED MOTION FOR ATTORNEY'S FEES**</u>

    Comes now Attorney Joseph E. Wolfe, Counsel for Flo Ratliff, and in accordance with 33 U.S.C. §928, as implemented by the regulations of the Department of Labor at 20 C.F.R. §§ 725.366 and 802.203, moves this Court for the award of representative's fees in the amount of $10,118.75 for my services rendered while this case was before this Court. We have not requested or received any fee for the services rendered to the miner in any claim for pneumoconiosis (black lung) benefits before any State or other Federal Agency.

    Itemized time sheets and this Court's Form to Accompany Application for Attorney's Fees are attached hereto as "Exhibit A" identifying the timekeeper, the task, and the time spent on each task.  I am requesting $300.00 per hour for Joseph E. Wolfe (3.00 hrs. @ $300.00/hr. = $900.00), $225.00 per hour for

Ryan C. Gilligan, Esquire (40.75 hrs. @ $225.00/hr. = $9,168.75), and $100.00 per hour for legal assistant time (.50 hrs. @ $100.00 /hr. = $50.00). Please be advised that these are our customary billing rates for black lung, and Counsel has received these same rates in the recent past.

As to the hourly rates requested, Attorney Wolfe has well over thirty-two years of experience representing coal miners and is a 1975 graduate of the University of Virginia Law School. Attorney Wolfe is rated by Martindale-Hubbell as possessing a high to very high legal ability and very high ethical standards. Attorney Gilligan is a 2006 graduate of the Appalachian School of Law, and has acquired extensive experience litigating cases on appeal. *See e.g. Westmoreland Coal Co. v. Cox*, 602 F.3d 276 (2010); *Harman Min. Co. v. Director, OWCP*, 678 F.3d 305 (4th Cir. 2012). *West Virginia CWP Fund v. Stacy*, 671 F.3d 378 (4th Cir. 2011), *cert. denied*, 80 U.S.L.W. 3639 (U.S. Oct. 1, 2012); *Union Carbide Corp. v. Richards*, __ F.3d __, 2013 WL 3358994 (4th Cir. 2013), *Eastern Associated Coal Corporation v. Gosnell*, __ F.3d __, 2013 WL 3929100 (4th Cir. 2013). The qualifications of our legal assistants are attached hereto as "Exhibit B".

Our firm represents clients over a very broad regional and national basis, and our attorneys actively assist in furthering the education of black lung representatives at conferences, and seminars. For example, Attorneys Wolfe and Gilligan presented

2

at a national black lung conference in Pigeon Forge, Tennessee in September 2010 on a panel with medical experts on the medical and legal aspects of Federal black lung.    Attorney Gilligan presented on a similar panel at a national conference in Albuquerque, New Mexico in August 2012.    Attorney Gilligan also co-presented with attorneys from Jackson Kelly, PLLC in March 2013 at a continuing legal education seminar in Grundy, Virginia regarding legal changes in Federal black lung.

Attached to this Motion are three affidavits in support of the hourly rates requested by Attorney Gilligan ("Exhibit C"). Also attached to this Motion is an example of the fees charged by Jackson Kelly, PLLC. ("Exhibit D").    This evidence shows that our hourly rates are in line with those charged by attorneys representing the coal companies, and claimants.    We would note that the attorneys' representing coal companies do not receive fees on a contingent basis, and it is highly unlikely that they experience the extreme delay in payment that miners' attorneys face.

The hourly rates requested are reasonable in light of the experience and qualifications of the representatives, evidence of similar fees awarded in the past, and the rates listed in the Altman Weil Survey of Law Firm Economics (2006) for the South

3

Atlantic region where our firm primarily practices.[1] (A copy of the Altman Weil survey is attached as "Exhibit E".) Our hourly rates are also reasonable in light of the risk of loss associated with the Federal black lung practice, and the extreme delay in payment for the successful prosecution of this claim.[2]

As support for the hourly rates requested with this motion, we have attached a list of cases ("Exhibit F") where the timekeepers listed have received similar rates in black lung claims.[3] Ninety-nine percent of our firm's work is performed on a contingency basis, and this Court should consider this evidence when arriving at reasonable hourly rates. *See Gosnell*, 2013 WL 3929100, Bentley, 522 F.3d 657, *and Cox*, 602 F.3d 276.

Based on the foregoing, Counsel for Donald Henley, requests the U.S. Court of Appeals for the Eleventh Circuit to grant this Motion for Attorney Fees.

Respectfully Submitted,

/s/ Joseph E. Wolfe
Joseph E. Wolfe

---

[1] The Altman Weil Survey provides "evidence of the market rate, but [standing alone does] not set the rate." *B & G Min., Inc. v. Director, OWCP[Bentley]*, 522 F.3d 657, 644 (6th Cir. 2008)
[2] At this time, "[t]here are few financial incentives for lawyers to take black lung claimants' cases. . . According to DOL officials, attorneys are not inclined to take claimants' cases due to a low probability of success." U.S. Gov't Accountability Office, GAO-10-7, Black Lung Benefits Program: Administrative and Structural Changes Could Improve Miners' Ability to Pursue Claims, 26 (2009). *located at http://www.gao.gov/assets/300/297807.pdf*
[3] Copies of these decisions are included in the two-part addendum associated with this Motion.

## <u>Certificate of Service</u>

I hereby certified that a true and correct copy of the foregoing Amended Motion for Attorney Fees has been mailed first class mail to:

Mr. Donald Henley
[Personal address omitted for privacy]

On this the 3rd day of January, 2013

I certify that I electronically filed this Amended Motion for Attorney's Fees using the Court's CM/ECF system on this the 3rd day of January, 2014, to all registered CM/ECF users.


<u>/s/ Joseph E. Wolfe</u>
Joseph E. Wolfe, Esq.

**No. 12-14992-D**
**Cowin & Company v. Director, OWCP**
**Certificate of Interested Persons**

## Judges:

Boggs, Judith S. Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

Brown, James F., Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

Dolder, Nancy S., Chief Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

Hall, Betty Jean, Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

Kichuk, Clement J., Administrative Law Judge,
U.S. Department of Labor

McGranery , Regina C., Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

McKenna, Christine, Administrative Law Judge,
U.S. Department of Labor

Nelson, Malcom D., Acting Administrative Appeals Judge, Benefits Review
Board, U.S. Department of Labor

Smith, Roy P., Administrative Appeals Judge, Benefits Review Board,
U.S. Department of Labor

Stansell-Gamm, Richard T., Administrative Law Judge,
U.S. Department of Labor

**No. 12-14992-D**
**Cowin & Company v. Director, OWCP**
**Certificate of Interested Persons (cont'd)**

## Claimant-Respondent

Henley, Donald R.

## Claimant-Respondent, Attorneys

Gilligan, Ryan C., Wolfe, Williams, Rutherford & Reynolds

Wolfe, Joseph E., Wolfe, Williams, Rutherford & Reynolds

## Employer-Petitioner

C & C Holding, Inc., (parent company)

Cowin & Company, Inc., subsidiary of C & C Holding, Inc.

Cowin Equipment Company, Inc., sister corporation

## Employer-Petitioner, Attorneys

Smith, Mary Lou, Howe, Anderson & Steyer

## Federal Party-in-Interest-Respondent

Director, Office of Workers' Compensation Programs,
U.S. Department of Labor

## Federal-Party-in-Interest, Attorneys

Bajkowsi, Sean G.

Goldberg, Jeffrey S.

James, Rae Ellen

Smith, M. Patricia

# Exhibit A

Name:   Donald R. Henley    Case No. 12-14992    File No:  49790

| | Total Hours | 44.25 |
|---|---|---|

| | | |
|---|---|---|
| 10/2/2012 | Review letter dated 9/26/12 from Mary Lou Smith with Howe, Anderson & Steyer (hereinafter HAS) and a petition for review of the Decision and Order issued on July 31, 2012 by the Benefits Review Board being filed with the Eleventh Circuit Court of Appeals. (JEW) | 0.25 |
| 10/8/2012 | Review letter to HAS from the Eleventh Circuit  dated 10/2/12 outlining guidelines and procedures for cases filed with this Court to follow.  (JEW) | 0.25 |
| 10/21/2012 | Review letter to John Ley, Clerk of the Eleventh Circuit Court of Appeals, from Thomas Shepherd, Clerk of the Benefits Review Board, forwarding the certified index of documents; analysis of same and check the file for accuracy to make sure all of our filings, etc. are in the record. (JEW) | 0.50 |
| 10/22/2012 | Phone call from client to talk with someone about letter from the BRB; forward message; second phone call from client today; review electronic file and explain employer's appeal to the Eleventh Circuit and that the letter from the BRB is advising the certified case record is being sent to the Eleventh Circuit. (BSX, VWH) | 0.25 |
| 10/23/2012 | Letter to client to confirm the coal company has appealed the case to the Eleventh Circuit Court of Appeals, a high Federal Court, and that the appeal will take approximately a year to conclude. (JEW) | 0.25 |
| 10/23/2012 | Review letter to the Eleventh Circuit dated 10/19/12, R. 26.1-1 certificate of interested persons and disclosure statement from HAS. (JEW) | 0.25 |
| 11/2/2012 | Review file and complete the appearance of counsel forms for Mr. Wolfe and myself and send via certified mail along with our application for admission as we just received the letters of good standing from Virginia yesterday. (RCG) | 0.25 |
| 11/29/2012 | Review of this file and go on PACER to make sure that we have not missed anything and also confirm that Mr. Wolfe and myself are listed as counsel. (RCG) | 0.25 |

| | | |
|---|---|---|
| 1/16/2013 | Review the Memorandum to Counsel or Parties dated January 10, 2013 from the Eleventh Circuit; Employer's opening brief is due February 19, 2013; there is no deadline for the response brief. (RCG) | 0.25 |
| 2/21/2013 | Review letter to the Clerk of the Eleventh Circuit dated 2/19/13, brief of petitioner and record excerpts being filed with the Court by HAS on behalf of the employer. (JEW) | 0.25 |
| 2/26/2013 | Letter to client to update him on status of his case at the Eleventh Circuit. (JEW) | 0.25 |
| 3/15/2013 | Prepared and filed a motion for extension until April 22, 2013 to file the response brief and sent to all parties; later get an email from Mary Lou Smith, HAS, pointing out that I put her law firm down incorrectly on the certificate of service; file a corrected copy with the Eleventh Circuit. (RCG) | 0.25 |
| 3/29/2013 | Review an Order from the Eleventh Circuit Court of Appeals dated 3/19/13 and received on 3/22/13 via the Court's ECF granting the motion for extension filed by our office and the Director; the response brief will be due April 22; update Mr. Wolfe on status and add deadline response brief is due to the black lung calendar. (RCG) | 0.25 |
| 4/12/2013 | Letter to client to give him a status update on his case on appeal at the Eleventh Circuit. (JEW) | 0.25 |
| 4/16/2013 | Start writing the response brief and read the local rules for the Eleventh Circuit and the Eleventh Circuit law on this issue which is US Steel v Jones. This is the one element test. (RCG) | 2.50 |
| 4/17/2013 | Continue writing the response brief and re-read the record in this claim; also re-read the Employer's brief. (RCG) | 8.00 |
| 4/18/2013 | Today, reconstruct our evidence through two box files and complete the Facts Section and begin responding to the first two arguments raised by the RO. (RCG) | 8.50 |
| 4/19/2013 | Complete nearly a draft of the Response Brief; I am still missing the summary of the argument. (RCG) | 9.00 |
| 4/21/2013 | Comprehensive review of the Eleventh Circuit's local rules--it appears the Court requires 7 copies of the brief, asterisks to be placed in the table of citations for the cases that a party relies on to prove their case and does not want a lengthy summary of he argument; finish writing the response brief except for a short summary of the argument and the table of contents/authorities. (RCG) | 4.50 |

| | | |
|---|---|---|
| 4/22/2013 | Add a section to the response brief and extensively edit.  I ultimately asked for oral argument and filed this brief via the Eleventh Circuit ECF and mailed 7 copies to the Court and two copies to the parties of record. (RCG) | 6.00 |
| 4/23/2013 | Review the Brief for the Federal Respondent by Jeff Goldberg filed on 4/22/13.  The Director waived oral argument in light of the decision by the Eleventh Circuit in Jones and argues that Cowin's argument is not a res judicata issue but an attempt to relitigate the Court's decision in Jones; the Director concludes that if the ALJ's weighing of the evidence is supported by substantial evidence, the award should be affirmed. (RCG) | 0.50 |
| 5/15/2013 | Review the employer's reply brief filed on May 9, 2013 via the Eleventh Circuit ECF arguing the Judge ignored relevant evidence and that there is no evidence that Mr. Henley has a progressive form of CWP and the subsequent claim should be denied and the standard changed.  (RCG) | 0.25 |
| 6/29/2013 | Letter to client to forward a copy of our response brief filed with the Eleventh Circuit Court of Appeals and advise that we anticipate a decision in the next 2-3 months. (JEW) | 0.25 |
| 8/7/2013 | Review file to update status--claim is still pending before the Eleventh Circuit. (VWH) | 0.25 |
| 8/19/2013 | Review via the Eleventh Circuit ECF the Unpublished Decision and Order affirming the lower Court's analysis; this Court found that the ALJ applied the correct subsequent claim standard under the Eleventh Circuit and that the ALJ did not err in resolving the conflicting evidence and noted numerous times that its standard is to give deference to the findings of the ALJ. (RCG) | 0.25 |
| 8/19/2013 | Phone call to client to tell him the good news; also review and analyze the favorable decision of the Eleventh Circuit. (JEW) | 0.25 |
| 8/20/2013 | Return call from client; tell him the good news and go over the decision by the Eleventh Circuit. (JEW) | 0.25 |

Attorneys:
JEW - Joseph E. Wolfe
RCG - Ryan C. Gilligan

Legal Assistants:
VWH - Vivian W. Hopkins
BSX - B. Susie Bradley

# UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT
## Form to Accompany Application for Attorney's Fees

Summary of work performed by (name): Joseph E. Wolfe _____

Total compensation requested for this person: $900.00 _____

Hourly rate of compensation requested for this person: $300.00 /hour _____

This person is an:

☒ attorney   ☐ law student/graduate   ☐ certified paralegal   ☐ other:_____

| Category | Total Hours |
|---|---|
| Interviews and conferences | 1.50 |
| Obtaining and reviewing records | 1.50 |
| Legal research | |
| Brief writing | |
| Preparing for and attending oral argument | |
| Other (specify on additional sheets if necessary): | |
| Total hours claimed for this person | 3.00 hours |

*Instructions: on the applicable lines, enter the total time spent in each category. A separate form must be completed for each person for whom time is claimed. Attach contemporaneous time records reflecting all hours listed and indicating the dates on which the work was performed. An affidavit attesting to the truthfulness of the information contained in the application and demonstrating the basis for the hourly rate(s) requested must also accompany the application.*

Rev.: 1/03

# UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT
## Form to Accompany Application for Attorney's Fees

Summary of work performed by (name): Ryan C. Gilligan _____

Total compensation requested for this person: $9,168.75 _____

Hourly rate of compensation requested for this person: $225.00 per hour. _____

This person is an:

☒ attorney   ☐ law student/graduate   ☐ certified paralegal   ☐ other:_____

| Category | Total Hours |
|---|---|
| Interviews and conferences | |
| Obtaining and reviewing records | 2.25 |
| Legal research | included with brief writing time |
| Brief writing | 38.5 |
| Preparing for and attending oral argument | |
| Other (specify on additional sheets if necessary): | |
| Total hours claimed for this person | 40.75 |

*Instructions: on the applicable lines, enter the total time spent in each category. A separate form must be completed for each person for whom time is claimed. Attach contemporaneous time records reflecting all hours listed and indicating the dates on which the work was performed. An affidavit attesting to the truthfulness of the information contained in the application and demonstrating the basis for the hourly rate(s) requested must also accompany the application.*

Rev.: 1/03

# UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT
## Form to Accompany Application for Attorney's Fees

Summary of work performed by (name): Vivian Hopkins

Total compensation requested for this person: $50.00

Hourly rate of compensation requested for this person: $100.00

This person is an:

☐ attorney    ☐ law student/graduate    ☐ certified paralegal    ☒ other: Paralegal

| Category | Total Hours |
|---|---|
| Interviews and conferences | 0.50 |
| Obtaining and reviewing records | |
| Legal research | |
| Brief writing | |
| Preparing for and attending oral argument | |
| Other (specify on additional sheets if necessary): | |
| Total hours claimed for this person | 0.50 |

*Instructions: on the applicable lines, enter the total time spent in each category. A separate form must be completed for each person for whom time is claimed. Attach contemporaneous time records reflecting all hours listed and indicating the dates on which the work was performed. An affidavit attesting to the truthfulness of the information contained in the application and demonstrating the basis for the hourly rate(s) requested must also accompany the application.*

Rev.: 1/03

# Exhibit B

<u>Legal Assistant Qualifications</u>

VWH represent the time of legal assistant, Vivian Hopkins who has over 30 years of experience working in a law office and has been employed by our office since April 21, 2000 and was with our predecessor office in 1975 with retired U.S. District Court Judge Glen Williams who was the mentor when Attorney Joseph Wolfe started practice.  She has 30 years of on the job training with our office.

BSX represents the time of legal assistant, Susie Bradley who is a receptionist with our office performing phone duties as well as filing copies and faxes, she has worked for our office from May 13, 1993 until present.  She previously was employed as a head bank teller starting in 1976 through five bank mergers that ended with Bank of America.  She has 17 years of on the job training with our office.

# Exhibit C

Commonwealth of Virginia    )
                            ) ss
City of Lexington/          )
County of Rockbridge        )

**AFFIDAVIT**

I, Timothy Christopher MacDonnell, being first duly sworn on oath, dispose and state the following:

1.  I am a licensed attorney in the Commonwealth of Virginia and Commonwealth of Virginia, and having practiced law since 1994.  I have practiced exclusively in the Black Lung Legal Clinic of Washington and Lee University since 2008.
2.  I am a member of the Virginia State Bar and Massachusetts State Bar.
3.  I am the supervising attorney of the Black Lung Clinic at Washington and Lee University.  This clinic exclusively handles black lung claims for coal miners and their survivors.
4.  I have handled over 50 black lung claims, representing claimants before the District Director, the Office of the Administrative Law Judges, the Benefits Review Board, and the United States Court of Appeals for the Fourth and Third Circuits.  As such, I am familiar with the customary and reasonable charges for services in black lung litigation.
5.  My billing rate is currently $220.00.  This has been my hourly rate since July 15, 2008.
6.  I have known Ryan C. Gilligan for three years and am familiar with his expertise in federal black lung claims.  I have consulted with him on many cases and participated in and co-taught with him at several national black lung conferences.
7.  It is my experience and opinion that Mr. Gilligan is exceptionally knowledgeable and competent in federal black lung matters.  His reputation is impeccable and he is highly respected by his peers.
8.  Based on my personal knowledge and experience, an hourly rate of $225.00 is entirely reasonable in federal black lung litigation for attorneys like Mr. Gilligan, who handle these claims exclusively and who enjoy a reputation in the general and legal community for his skill and knowledge in the field.

_____

Timothy C. MacDonnell, Affiant

Subscribed and sworn to before me this

1st day of March, 2012.

_____

Notary Public

STATE OF WEST VIRGINIA
COUNTY OF RALEIGH

### AFFIDAVIT OF JOHN C. CLINE

I, John C. Cline, being duly sworn, hereby state as follows:

I am a graduate of West Virginia University School of Law and was admitted to practice law in West Virginia in January of 2005. Since becoming an attorney, I have represented disabled coal miners and widows with federal black lung claims almost exclusively. Prior to becoming an attorney, I also was a lay representative for federal black lung claimants for about eight years and worked on cases with the legal practice clinic at Washington & Lee School of Law from 1995 to 1999. I have represented black lung claimants at all stages of the adjudication process, from proceedings before the District Director through the United States Courts of Appeals for the Fourth Circuit

Because of my experience in this area of law, I have testified before a Congressional committee addressing the federal black lung program, testified for a Department of Labor hearing about proposed changes in the federal black lung regulations, given sixteen presentations about the litigation of federal black lung claims for the West Virginia Black Lung Clinics Program and National Coalition of Black Lung Clinics, and provided training sessions on the federal black lung program for staff members with NIOSH and the West Virginia Black Lung Clinics program.

Through conferences and consultations, I have contact with and believe that I am familiar with most of the lawyers in the United States who regularly represent claimants in federal black lung cases.

I have known Ryan Gilligan for approximately six years, and during that time, we have consulted about cases and participated in discussions with other lawyers at conferences pertaining to federal black lung litigation. I also had the opportunity to observe Mr. Gilligan argue a highly technical case before the Fourth Circuit Court of Appeals and have read a number of favorable circuit court decisions that he has obtained on behalf of claimants. Mr. Gilligan has been particularly successful in defending cases that involve recent legislative changes to the federal black lung program such as *West Virginia CWP Fund v. Stacy*, 671 F.3d 378 (4th Cir.

2011), *McCoy Elkhorn Coal Corp. v. Dotson*, 714 F.3rd 945 (6th Cir. 2013), and *Union Carbide v. Richards*, __ F.3d __, 2013 WL 39200 (4th Cir. 2013). Mr. Gilligan also has obtained significant rulings on behalf of claimants in *Cumberland River Coal Co. v. Banks*, 690 F.3d 477 (6th Cir. 2012) and *Harman Mining Co. v. Director, OWCP*, 678 F.3d 305 (4th Cir. 2012).

My customary billing rate for federal black lung claims is $240.00 per hour. I have been awarded fees at this rate by the District Director, Administrative Law Judges, Benefits Review Board, and Fourth Circuit Court of Appeals.

I understand that Mr. Gilligan's current billing rate is $225.00 per hour. Based on the level of his expertise in this area of law and the exceptional results that he has obtained on behalf of clients, I believe Mr. Gilligan is entitled to an hourly rate of at least $250.00 per hour.

_____
John C. Cline

Signed and sworn before me on this __28__ day of August, 2013.

_____
Notary Public

My commission expires the __30__ day of __December__, 20__22__.



OFFICIAL SEAL
Notary Public, State of West Virginia
APRIL R PERKINS
902 N Eisenhower Dr.
Beckley, WV 25801
My commission expires December 30, 2022

State of Illinois     )
                              ) ss
County of Jackson    )

## AFFIDAVIT

I, Sandra M. Fogel, being first duly sworn on oath, depose and state the following:

1. I have been a licensed attorney in good standing in the State of Illinois for nineteen years.

2. I am a member of the Illinois State Bar Association and Jackson County Bar Association. I am a past president of the Jackson County Bar Association.

3. I am a partner in the law firm of Culley & Wissore. Our firm exclusively handles federal and state black lung claims for coal miners and their survivors.

4. Prior to associating with Culley & Wissore, I was the supervising attorney of the Black Lung Program at the SIU School of Law Legal Clinic in Carbondale, Illinois.

5. I have personally handled over 800 federal black lung claims, representing claimants in Illinois, Indiana, Missouri, Kentucky, Texas, California, Florida and West Virginia, before the United States Department of Labor district offices, Office of Administrative Law Judges, Benefits Review Board and the United States Court of Appeals for the Seventh and Fourth Circuits. As such, I am familiar with the customary and reasonable charges for services in black lung litigation.

6. My current hourly billing rate is $265.00.

7. I have known Ryan Gilligan for six years and am familiar with his expertise in federal black lung claims. I became familiar with him and his work when he started representing miners and widows in black lung claims. We have consulted on some cases. We have participated in an annual national conference where attorneys, lay advocates and physicians working with black lung claimants are trained.

8. It is my experience and opinion that Ryan is very knowledgeable and competent in federal black lung matters. To his credit, I believe there are nine published court of appeals opinions in which he represented the black lung claimants. He also handled one black lung case in the United States Supreme Court. He has superior ability in this specialized area of practice. His reputation as an attorney is impeccable, and he is highly respected by his peers. I believe that he is entitled to attorney's fees at an hourly rate of at least $225.00.

9. In view of Ryan's exceptional experience and willingness to routinely handle federal black lung cases and his reputation in the general and legal communities for his skill and

knowledge in the field, an hourly rate of at least $225.00 is entirely reasonable.

10. There are too few attorneys nationwide who are willing or able to advocate for claimants against large coal operators who invest massive financial resources in defending black lung claims and have the benefit of exceptional legal advocacy from large law firms. Ryan is one of these exceptional attorneys.

11. Based on my personal knowledge and experience, a $225.00 hourly billing rate is entirely reasonable for Ryan Gilligan in federal black lung litigation.

*Sandra M. Fogel*

Sandra M. Fogel, Affiant

Subscribed and sworn to before me

this _____ day of August, 2013.

_____

Notary Public

# Exhibit D

JACKSON KELLY PLLC
500 Lee Street East, Suite 1600 (25301)
Post Office Box 553
Charleston, West Virginia  25322
Telephone:  (304) 340-1000
Facsimile:  (304) 340-1050
Michael T. Cimino
William F. Dobbs, Jr.
Richard Grady Ford
*Special Counsel to the Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF MISSOURI

**In re:**

| | |
|---|---|
| | **Chapter 11** |
| **PATRIOT COAL CORPORATION, *et al.*,** | **Case No. 12-51502** |
| | **(Jointly Administered)** |
| **Debtors.[1]** | |

## FOURTH MONTHLY FEE STATEMENT OF JACKSON KELLY PLLC FOR PROFESSIONAL SERVICES AND DISBURSEMENTS FOR THE PERIOD OF NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012

| | |
|---|---|
| **NAME OF APPLICANT:** | **Jackson Kelly PLLC** |
| **ROLE IN THE CASE:** | Special Counsel to the Debtors and debtors-in-possession |
| **TIME PERIOD:** | November 1, 2012 through and including November 30, 2012[2] |
| **CURRENT APPLICATION:** | Total Fees Requested:  $87,193.34<br>80% of Fees Requested:  $69,754.67<br>Total Expenses Requested:  $4,612.22 |

---

[1] The Debtors are the entities listed on <u>Schedule 1</u> attached hereto. The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

[2] In addition to fees and expenses incurred during November, this fee statement requests payment of a flat fee of $2,500 per month ($9,354.84 total) for legislative services rendered from the Petition Date through October 31, 2012, as authorized by the Court's December 5, 2012, *Order Authorizing the Payment for Certain Services on a Fixed Fee Basis to Jackson Kelly PLLC* [ECF 1677].

{C2476487.1}

1.     On July 9, 2012 (the "Petition Date"), Patriot Coal Corporation and substantially all of its affiliated subsidiary companies ("Debtors") filed voluntary petitions for Chapter 11 Relief.  [*See* ECF No. 1].  Debtors' cases are being jointly administered by order of the Court. [ECF No 30].

2.     Prior to the Petition Date, Jackson Kelly PLLC ("Jackson Kelly") rendered substantial legal services to Debtors in a wide range of areas.  Debtors have retained Jackson Kelly – with the Court's authorization by its September 10, 2012, *Order Authorizing the Employment and Retention of Jackson Kelly PLLC as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date* [ECF No. 540] (the "Jackson Kelly Employment Order") – *nunc pro tunc* from the Petition Date to continue to render professional services in connection with (collectively the "Authorized Representation"):

(a) Environmental matters relating to the Debtors' coal leases, coal property, mines and other properties and installations;

(b) Mine safety and health matters, including alleged violations of the Mine Safety and Health Act;

(c) The defense of Federal Black Lung cases;

(d) The defense of West Virginia deliberate intent litigation;

(e) Litigation on behalf of one or more of the Debtors as a party plaintiff;

(f) Litigation on behalf of one or more of the Debtors as a party defendant;

(g) Local real estate and commercial transactions, as needed from time to time, which may not duplicate services provided by the Debtors' other counsel;

(h) Local legislative and lobbying services; and

(i) Representation of one or more of the debtors in arbitration issues.

3.      The Court's December 5, 2012, *Order Authorizing the Payment for Certain Services on a Fixed Fee Basis to Jackson Kelly PLLC* [ECF 1677] (the "Fixed Fee Order"), amended the Jackson Kelly Employment Order to provide for fixed fee billing for local legislative and lobbying services at a rate of $2,500 per month *nunc pro tunc* to the Petition Date. Jackson Kelly has continued to render such services to the Debtors from the Petition Date to the present, but has not included the fees for such services on its fee statements for the periods covering the Petition Date through October 31, 2012, because the original Jackson Kelly Employment Order provided for hourly billing only.  Now that the Jackson Kelly Employment Order has been amended, Jackson Kelly seeks payment of its fixed fees for legislative services rendered (but not submitted for reimbursement) from the Petition Date through October 31, 2012.

4.      In accordance with the Jackson Kelly Employment Order (as amended) and the *Order to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [ECF No. 262] (the "Interim Compensation Order"), Jackson Kelly, as special counsel to the Debtors, hereby submits its Fourth Monthly Fee Statement for Professional Services and Disbursements (the "Fee Statement") for the period from November 1, 2012 through and including November 30, 2012 (the "Fee Statement Period").

5.      In addition to the fees for services rendered and expenses incurred during the Fee Statement Period and in accordance with the Fixed Fee Order, this Fee Statement also requests payment of a flat fee of $2,500 per month ($9,354,84 total with prorated July) for legislative services rendered from the Petition date through October 31, 2012.

6.      Pursuant to the Interim Compensation Order, Jackson Kelly seeks payment of $74,366.89 representing (a) 80% of Jackson Kelly's fees for services rendered and (b) 100% of

actual and necessary expenses incurred during the Fee Statement Period (plus the payment of fixed fees for legislative services rendered from the Petition Date through October 31, 2012).

7.     Attached hereto as <u>Exhibit A</u> is a listing of Jackson Kelly's professional and paraprofessionals (collectively the "<u>Jackson Kelly Professional(s)</u>") that rendered services for Debtors as authorized by the Jackson Kelly Employment Order during the Fee Statement Period. Exhibit A includes the, among other things, the total hours billed, hourly rate and total fees for each Jackson Kelly Professional, plus a blended hourly rate for each category of Jackson Kelly Professional, excluding paralegals.

8.     Attached hereto as <u>Exhibit B</u> is a schedule summarizing the categories of actual and necessary expenses for which Jackson Kelly is seeking reimbursement and the total amount for each such expense category.

9.     Attached hereto as <u>Exhibit C</u> is a summary of the number of hours and amounts billed by Jackson Kelly during the Fee Statement period for services authorized by the Jackson Kelly Employment Order during the Fee Statement Period, organized by project type authorized by said Order.  These services include all services that were typically rendered in the ordinary course for had been being provided to Debtors before the Petition Date, but only as specifically authorized by the Jackson Kelly Employment Order in connection with the Authorized Representation.

10.     Attached hereto as <u>Exhibit D</u> are the time records of Jackson Kelly, which provide the contemporaneous record summaries of the time spent by each Jackson Kelly Professional during the Fee Statement Period by project category.

11.     The undersigned certifying professional hereby certifies and represents (i) that he has read this First Fee Statement; (ii) that to the best of his knowledge, information and belief

formed after reasonable inquiry, the fees and disbursements requested herein fall within the Court's guidelines and those of the United States Trustee; (iii) that the fees and disbursements sought herein are billed at rates in accordance with Jackson Kelly's customary practices and generally accepted by its clients; and (iv) that in providing reimbursable services, Jackson Kelly does not make a profit on the services.

### Notice

12.    Consistent with the procedures described in the Interim Compensation Order, Jackson Kelly will serve this Fee Statement, by hand or overnight delivery, on (i) the Debtors, Patriot Coal Corporation, 12312 Olive Boulevard, Suite 400, St. Louis, Missouri, 63141, Attn: Jacquelyn A. Jones, Esq., (ii) attorneys for the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Marshall S. Huebner, Esq. and Brian M. Resnick, Esq., (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attn: Elisabetta G. Gasparini, Esq. and Paul K. Schwartzberg, Esq., (iv) attorneys for the administrative agent for the Debtors' postpetition lenders, (a) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Marcia Goldstein, Esq. and Joseph Smolinsky, Esq., and (b) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Margot B. Schonholtz, Esq. and Ana Alfonso, Esq., and (v) counsel to the official committee of unsecured creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036, Attn: Adam C. Rogoff, Esq. and Gregory G. Plotko, Esq.  Additionally, Jackson Kelly will serve this Fee Statement, by hand or overnight delivery, to the Office of the United States Trustee for the Eastern District of Missouri, 111 South 10th Street, Suite 6.353, St. Louis, Missouri 63102-1125, Attn: Leonora S. Long.

13.    WHEREFORE, Jackson Kelly respectfully requests that the Court grant the relief

requested herein and such other and further relief as is just and proper.

Dated:  December 20, 2012

Respectfully submitted,

**JACKSON KELLY PLLC**

/s/ Richard Grady Ford
William F. Dobbs, Jr. (WV Bar No. 1027)
Michael T. Cimino (WV Bar No. 6094)
Richard Grady Ford (WV Bar No. 11197)
JACKSON KELLY PLLC
500 Lee Street East, Suite 1600 (25301)
Post Office Box 553
Charleston, West Virginia  25322
Telephone (304) 340-1280
Facsimile (304) 340-1080

*Special Counsel to Debtors and
  Debtors in Possession*

**SCHEDULE 1**
(Debtor Entities)

1. Affinity Mining Company
2. Apogee Coal Company, LLC
3. Appalachia Mine Services, LLC
4. Beaver Dam Coal Company, LLC
5. Big Eagle, LLC
6. Big Eagle Rail, LLC
7. Black Stallion Coal Company, LLC
8. Black Walnut Coal Company
9. Bluegrass Mine Services, LLC
10. Brook Trout Coal, LLC
11. Catenary Coal Company, LLC
12. Central States Coal Reserves of Kentucky, LLC
13. Charles Coal Company, LLC
14. Cleaton Coal Company
15. Coal Clean LLC
16. Coal Properties, LLC
17. Coal Reserve Holding Limited Liability Company No. 2
18. Colony Bay Coal Company
19. Cook Mountain Coal Company, LLC
20. Corydon Resources LLC
21. Coventry Mining Services, LLC
22. Coyote Coal Company LLC
23. Cub Branch Coal Company LLC
24. Dakota LLC
25. Day LLC
26. Dixon Mining Company, LLC
27. Dodge Hill Holding JV, LLC
28. Dodge Hill Mining Company, LLC
29. Dodge Hill of Kentucky, LLC
30. EACC Camps, Inc.
31. Eastern Associated Coal, LLC
32. Eastern Coal Company, LLC
33. Eastern Royalty, LLC
34. Emerald Processing, L.L.C.
35. Gateway Eagle Coal Company, LLC
36. Grand Eagle Mining, LLC
37. Heritage Coal Company LLC
38. Highland Mining Company, LLC
39. Hillside Mining Company
40. Hobet Mining, LLC
41. Indian Hill Company LLC
42. Infinity Coal Sales, LLC
43. Interior Holdings, LLC
44. IO Coal LLC
45. Jarrell's Branch Coal Company
46. Jupiter Holdings LLC
47. Kanawha Eagle Coal, LLC
48. Kanawha River Ventures I, LLC
49. Kanawha River Ventures II, LLC
50. Kanawha River Ventures III, LLC
51. KE Ventures, LLC
52. Little Creek LLC
53. Logan Fork Coal Company
54. Magnum Coal Company LLC
55. Magnum Coal Sales LLC
56. Martinka Coal Company, LLC
57. Midland Trail Energy LLC
58. Midwest Coal Resources II, LLC
59. Mountain View Coal Company, LLC
60. New Trout Coal Holdings II, LLC
61. Newtown Energy, Inc.
62. North Page Coal Corp.
63. Ohio County Coal Company, LLC
64. Panther LLC
65. Patriot Beaver Dam Holdings, LLC
66. Patriot Coal Company, L.P.
67. Patriot Coal Corporation
68. Patriot Coal Sales LLC
69. Patriot Coal Services LLC
70. Patriot Leasing Company LLC
71. Patriot Midwest Holdings, LLC
72. Patriot Reserve Holdings, LLC
73. Patriot Trading LLC
74. PCX Enterprises, Inc.
75. Pine Ridge Coal Company, LLC
76. Pond Creek Land Resources, LLC
77. Pond Fork Processing LLC
78. Remington Holdings LLC
79. Remington II LLC
80. Remington LLC
81. Rivers Edge Mining, Inc.
82. Robin Land Company, LLC
83. Sentry Mining, LLC
84. Snowberry Land Company
85. Speed Mining LLC
86. Sterling Smokeless Coal Company, LLC
87. TC Sales Company, LLC
88. The Presidents Energy Company LLC
89. Thunderhill Coal LLC
90. Trout Coal Holdings, LLC
91. Union County Coal Co., LLC
92. Viper LLC
93. Weatherby Processing LLC
94. Wildcat Energy LLC
95. Wildcat, LLC
96. Will Scarlet Properties LLC
97. Winchester LLC
98. Winifrede Dock Limited Liability Company
99. Yankeetown Dock, LLC

**Exhibit A**

| NAME OF PARTNER / COUNSEL | YEAR ADMITTED | MATTER AREA OF LAW | TOTAL HOURS BILLED | HOURLY RATE | TOTAL FEES |
|---|---|---|---|---|---|
| Cimino, Michael T. | 1993-WV | Safety and Health | 51.30 | $235.00 | $12,055.50 |
| Dobbs, Jr., William F. | 1973-WV | Safety and Health | 2.70 | $370.00 | $999.00 |
| Gardner, Blair M. | 2001-WV 1977-PA | Environmental | 35.20 | $264.00 | $9,292.80 |
| Harman, Ashley M. | 1996-WV | Black Lung | 10.00 | $225.00 | $2,250.00 |
| Hart, Gary W. | 1981-WV | Deliberate Intent Litigation | | | |
| Harvey, M. Shane | 1994-WV | Safety and Health | 4.30 | $330.00 | $1,419.00 |
| Huffman, Timothy E. | 1980-WV | Workers Compensation | 1.25 | $340.00 | $425.00 |
| Mattingly, William S. | 1993-PA 1987-WV 1985-OH | Black Lung | 1.40 | $276.00 | $386.40 |
| McFarland, Benjamin M. | 2005-WV | Safety and Health | 69.60 | $175.00 | $12,180.00 |
| McLusky, Robert G. | 1981-WV | Environmental | 15.60 | $306.00 | $4,773.60 |
| Nicholson, Roger | 1995-WV 1986-KY | Commercial | 20.70 | $310.00 | $6,417.00 |
| Oakley, Kenneth B. | 2005-KY | Safety and Health | 4.90 | $175.00 | $857.50 |
| Rembrandt, Ann B. | 1987-WV | Black Lung | 1.30 | $234.00 | $304.20 |
| Robinson, Melissa M. | 1991-WV | Safety and Health | 7.60 | $220.00 | $1,672.00 |
| Roeder, George E. | 1993-PA 1981-WV | Black Lung | 10.80 | $276.00 | $2,980.80 |
| Southworth, Louis S. | 1968-WV | Legislative Services | Flat Fee | $300.00 | $2,500.00 |
| Tan, Francesca | 1988-WV | Black Lung | 2.20 | $240.00 | $528.00 |
| **Total Partners and Counsel** | | | **238.85** | | **$59,040.80** |

**II.A.   Associates**

| NAME OF ASSOCIATE | YEAR ADMITTED | MATTER AREA OF LAW | TOTAL HOURS BILLED | HOURLY RATE | TOTAL FEES |
|---|---|---|---|---|---|
| Adkins, Wendy G. | 2003-WV | Deliberate Intent | 3.00 | $187.00 | $561.00 |
| Crouse, Douglas J. | 2009-WV | Environmental | 12.80 | $215.00 | $2,752.00 |
| Ford, Richard G. | 2010-WV | Bankruptcy | 20.70 | $215.00 | $4,450.50 |
| Gillen, Kevin T. | 2011-WV | Black Lung | 0.90 | $190.00 | $171.00 |
| Green, Chris M. | 2008-WV | Black Lung | 3.80 | $174.00 | $661.20 |
| Holley, Amy J. | 2010-WV | Black Lung | 4.30 | $153.00 | $657.90 |
| Karim, Waseem A. | 2004-KY | Black Lung | 10.60 | $191.00 | $2,024.60 |
| Webb, Jason P. | 2007-PA | Safety and Health | 7.80 | $170.00 | $1,326.00 |
| **Total Associates** | | | **63.90** | | **$     12,604.20** |

| NAME OF PARAPROFESSIONAL | YEAR ADMITTED | MATTER AREA OF LAW | TOTAL HOURS BILLED | HOURLY RATE | TOTAL FEES |
|---|---|---|---|---|---|
| Calhoun, KD F. | | Black Lung | 0.90 | $115.00 | $103.50 |
| Colston, Leanna L. | | Safety and Health | 24.30 | $130.00 | $3,159.00 |
| Hammonds, Judy Saunders | | Black Lung | 3.80 | $102.00 | $387.60 |
| Horter, Brooke M. | | Commercial | 0.50 | $160.00 | $80.00 |
| Mitchell, Janet L. | | Black Lung | 3.00 | $102.00 | $306.00 |
| Roehl, Charles A. | | Environmental | 4.50 | $111.00 | $499.50 |
| Sigley, Marisa L. | | Black Lung | 0.20 | $102.00 | $20.40 |
| Smith, Delores D. | | Black Lung | 0.90 | $125.00 | $112.50 |
| Smith, Paula R. | | Black Lung | 1.50 | $125.00 | $187.50 |
| Taulbee, Melissa L. | | Black Lung | 0.40 | $125.00 | $50.00 |
| Vigneron, Morganna | | Black Lung | 3.30 | $125.00 | $412.50 |
| Wilson, Lisa F. | | Black Lung | 0.70 | $125.00 | $87.50 |
| Zalewski, Larry A. | | Safety and Health | 6.30 | $125.00 | $787.50 |
| **Total Paraprofessionals** | | | **50.30** | | **$6,193.50** |

**Attorney Blended Rates**

| RANK | ATTORNEY BLENDED RATE | TOTAL ATTORNEY HOURS BILLED | TOTAL ATTORNEY FEES |
|---|---|---|---|
| **Partners and Counsel** | $247.19 | 238.85 | $59,040.80 |
| **Associates** | $197.25 | 63.90 | $12,604.20 |
| **Total** | **$236.65** | **302.75** | **$71,645.00** |

**Exhibit B**

**ACTUAL AND NECESSARY EXPENSES**
**INCURRED BY JACKSON KELLY PLLC ON**
**BEHALF OF THE DEBTORS IN NOVEMBER 2012**

| CATEGORY OF EXPENSES | AMOUNTS |
|---|---:|
| Air Travel (Commercial) | $ 602.28 |
| Computerized Legal Research - Westlaw | $ 229.71 |
| Copies | $ 631.10 |
| Courier | $ 45.30 |
| Court Reporter Fee | $ 728.07 |
| Deposition Expense | $ 2,900.00 |
| Filing Fees (credits due to cancellation of Pro Hac Vice fees) | $ (1,400.00) |
| Long Distance Telephone | $ 34.02 |
| Meals | $ 31.48 |
| Mileage | $ 89.65 |
| Pacer | $ 17.50 |
| Special Postage | $ 481.16 |
| Travel | $ 221.95 |
| **Total** | **$ 4,612.22** |

**Exhibit C**

**SUMMARY OF HOURS AND AMOUNTS BILLED DURING**
**NOVEMBER 2012 BY JACKSON KELLY PLLC**
**ORGANIZED BY INTERNAL PROJECT CATEGORY**

| PROJECT CATEGORY | DESCRIPTION | CLIENT | MATTER | C/M # | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | **Bankruptcy** | | | | **22.60** | **$  5,153.50** |
| | | Patriot Coal Corporation | Fee Statements and Applications | 20551.338 | 22.60 | $  5,153.50 |
| 2 | **Black Lung** | | | | **60.00** | **$ 11,631.60** |
| | | Catenary Coal Company, LLC | Mink, Albert F. | 101397.4 | 0.90 | $  169.50 |
| | | Apogee Coal Company, LLC | Creech, Rush | 101398.1034 | 11.80 | $  2,285.70 |
| | | Apogee Coal Company, LLC | Hubbard, James A. | 101398.104 | 2.50 | $  299.50 |
| | | Apogee Coal Company, LLC | Barker, Carlos (deceased); Barbara S. Barker (widow) | 101398.1042 | 14.70 | $  3,340.70 |
| | | Apogee Coal Company, LLC | May, Andrew | 101398.1059 | 1.50 | $  187.50 |
| | | Apogee Coal Company, LLC | Nelson, Melvin | 101398.1061 | 0.70 | $  87.50 |
| | | Apogee Coal Company, LLC | May, Andrew (deceased); Charlotte May (widow) | 101398.1064 | 2.60 | $  292.80 |
| | | Apogee Coal Company, LLC | Mattas, Larry D. | 101398.1067 | 1.90 | $  507.00 |
| | | Patriot Coal Corporation | Farley, Elwood v. Sharples Coal Corp. | 20551.333 | 1.00 | $  198.60 |
| | | Patriot Coal Corporation | Sutphin, James E. v. Sharples Coal Corp. | 20551.335 | 0.30 | $  47.30 |
| | | Patriot Coal Corporation | Morris, Lee v. Ashland Coal, Inc. | 20551.336 | 0.50 | $  77.40 |
| | | Patriot Coal Corporation | Powell, Homer J. (deceased); Betty Jo Powell (widow) | 20551.337 | 0.70 | $  71.40 |
| | | Patriot Coal Corporation | Sparks, Ted (deceased); Peggy Sparks (widow) | 20551.339 | 0.50 | $  84.30 |
| | | Hobet Mining, LLC | Chandler, Charles F. (deceased); Susan C. Chandler (widow) | 2304.38 | 0.30 | $  34.50 |
| | | Hobet Mining, LLC | Campbell, Carl H., Jr. | 2304.389 | 2.20 | $  528.00 |
| | | Hobet Mining, LLC | Terry, Harold (deceased); Adele Terry (widow) | 2304.453 | 0.30 | $  34.50 |
| | | Hobet Mining, LLC | Epling, Carl R., Jr. | 2304.454 | 0.20 | $  45.00 |
| | | Hobet Mining, LLC | Vance, Ermal L. | 2304.459 | 9.30 | $  2,080.20 |
| | | Hobet Mining, LLC | Chambers, Edgar Howard | 2304.478 | 0.30 | $  82.80 |
| | | Hobet Mining, LLC | Hatfield, Halcy | 2304.481 | 5.00 | $  745.40 |
| | | Hobet Mining, LLC | Farmer, Elijah D. | 2304.482 | 2.10 | $  360.60 |
| | | Hobet Mining, LLC | Bella, Charles, III | 2304.484 | 0.70 | $  71.40 |
| 3 | **Commercial** | | | | **22.00** | **$  6,793.00** |
| | | Patriot Coal Corporation | Brody Mining | 20551.34 | 22.00 | $  6,793.00 |
| 4 | **Deliberate Intent Litigation** | | | | **3.00** | **$  561.00** |
| | | Patriot Coal Corporation | John Renner; et al. v. Eastern Associated Coal, LLC; Patriot Coal Corporation; et al. | 20551.326 | 1.50 | $  280.50 |

| PROJECT CATEGORY | DESCRIPTION | CLIENT | MATTER | C/M # | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| | | Patriot Coal Corporation | John Palmer, et al. v. John Renner; Eastern Associated Coal, LLC; and Patriot Coal Corporation; et al. | 20551.327 | 1.50 | $ 280.50 |
| 5 | **Environmental (General)** | | | | **68.10** | **$ 17,317.90** |
| | | Apogee Coal Company, LLC | Ohio Valley Environmental Coalition, Inc. and WV Highlands Conservancy, Inc. v. Apogee Coal Company, LLC and Hobet Mining, LLC | 101398.994 | 0.80 | $ 211.20 |
| | | Patriot Coal Corporation | Ohio Valley Environmental Coalition, Inc. (OVEC); WV Highlands Conservancy, Inc. and Sierra Club v. Patriot Coal Corporation; et al. | 20551.322 | 35.80 | $ 8,905.60 |
| | | Hobet Mining, LLC | Selenium Issues | 2304.385 | 9.50 | $ 2,508.00 |
| | | Hobet Mining, LLC | OVEC Re: Hobet 22 Temporary Restraining Order Motion | 2304.462 | 22.00 | $ 5,693.10 |
| 6 | **Legislative Services** | | | | **47.30** | **$ 2,500.00** |
| | | Patriot Coal Corporation | Legislative Services - Flat Fee | 20551.302 | N/A | $ 2,500.00 |
| 7 | **Safety and Health** | | | | **176.10** | **$ 33,456.50** |
| | | Speed Mining, LLC | Case No. 175956 ( American Eagle Mine) WEVA 2009-871 & 2009-872 | 100577.308 | 0.50 | $ 96.50 |
| | | Speed Mining, LLC | Case No. 000224877 (American Eagle Mine); WEVA 2010-1324 | 100577.344 | 2.60 | $ 572.00 |
| | | Speed Mining, LLC | Case No. 000227784 (American Eagle Mine); WEVA 2010-1599 | 100577.345 | 0.30 | $ 70.50 |
| | | Speed Mining, LLC | Case No. 000218506 (American Eagle Mine); WEVA 2010-1086 | 100577.347 | 0.40 | $ 88.00 |
| | | Speed Mining, LLC | Case No. 000215706 (American Eagle Mine); WEVA 2010-996 | 100577.348 | 5.50 | $ 1,166.50 |
| | | Speed Mining, LLC | Case No. 000213025 (American Eagle Mine); WEVA 2010-828 | 100577.349 | 1.00 | $ 170.50 |
| | | Speed Mining, LLC | Case No. 000250991 (American Eagle Mine) WEVA 2011-1598 | 100577.358 | 0.30 | $ 70.50 |
| | | Speed Mining, LLC | Case No. 000257054 (American Eagle Mine); WEVA 2011-2036 | 100577.36 | 9.10 | $ 1,577.50 |
| | | Speed Mining, LLC | Case No. 000253895 (American Eagle Mine) WEVA 2011-1917 and WEVA 2011-1918 | 100577.364 | 9.70 | $ 2,158.00 |
| | | Speed Mining, LLC | Case No. 000259753 (American Eagle Mine); WEVA 2011-2207 and WEVA 2011-2208 | 100577.365 | 0.40 | $ 61.00 |
| | | Speed Mining, LLC | Case No. 000265768 (American Eagle Mine) WEVA 2012-17 and WEVA 2012-19 | 100577.367 | 0.60 | $ 105.00 |
| | | Speed Mining, LLC | Case No. 000282296 (American Eagle Mine); WEVA 2012-898 | 100577.377 | 4.30 | $ 1,419.00 |
| | | Speed Mining, LLC | Case No. 000285360 (American Eagle Mine); WEVA 2012-1102 | 100577.378 | 0.20 | $ 26.00 |
| | | Speed Mining, LLC | American Eagle Mine; WEVA 2012-996 and WEVA 2012-999 | 100577.379 | 3.90 | $ 601.50 |
| | | Speed Mining, LLC | Case No. 000284555 (American Eagle Mine); WEVA 2012-999 | 100577.38 | 1.70 | $ 297.50 |
| | | Speed Mining, LLC | Case No. 000299489 (American Eagle Mine); WEVA 2013-36 | 100577.384 | 3.40 | $ 568.00 |
| | | Apogee Coal Company, LLC | Case No. 000192932 (Guyan Mine); WEVA 2009-1786 | 101398.1028 | 0.50 | $ 96.50 |
| | | Apogee Coal Company, LLC | Case No. 000248495 (Fanco); WEVA 2011-1228 | 101398.1044 | 2.00 | $ 365.00 |
| | | Apogee Coal Company, LLC | Guyan Surface Mine/Richard Young, Jr. Fatality | 101398.1047 | 0.90 | $ 180.00 |

| PROJECT CATEGORY | DESCRIPTION | CLIENT | MATTER | C/M # | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| | | Apogee Coal Company, LLC | Case No. 000253903 (Guyan Mine); Citations 8117869, 8117874, 8117875 and Order No. 8130042 | 101398.1048 | 1.90 | $ 425.50 |
| | | Eastern Associated Coal, LLC | Case No. 000254488 (Federal No. 2 Mine) WEVA 2011-2057 and WEVA 2011-2058 | 165.145 | 0.50 | $ 85.00 |
| | | Eastern Associated Coal, LLC | Case No. 000257610 (Federal No. 2) WEVA 2011-2151 | 165.1457 | 1.60 | $ 245.00 |
| | | Eastern Associated Coal, LLC | Case No. 000263159 (Federal No. 2) | 165.1463 | 0.40 | $ 50.00 |
| | | Eastern Associated Coal, LLC | William Mark Stewart 105(c) Discrimination Complaint (Federal No. 2) | 165.1464 | 25.80 | $ 5,905.50 |
| | | Eastern Associated Coal, LLC | Case No. 000266251 (Federal No. 2 Mine); WEVA 2012-20 and WEVA 2012-21 | 165.1465 | 2.60 | $ 442.00 |
| | | Eastern Associated Coal, LLC | Electronic Surveying Petitions | 165.1469 | 0.30 | $ 37.50 |
| | | Eastern Associated Coal, LLC | Case No. 000270521 (Federal No. 2); WEVA 2012-174 | 165.147 | 1.00 | $ 138.50 |
| | | Eastern Associated Coal, LLC | Case No. 000270852 (Federal No. 2 Mine); WEVA 2012-427 and WEVA 2012-428 | 165.1476 | 0.60 | $ 93.00 |
| | | Eastern Associated Coal, LLC | Case No. 000273621 (Federal No. 2); WEVA 2012-529 and WEVA 2012.530 | 165.148 | 2.10 | $ 325.50 |
| | | Eastern Associated Coal, LLC | Federal No. 2 Mine - WEVA 2012-624; Assessment 000276264 | 165.1485 | 0.20 | $ 25.00 |
| | | Eastern Associated Coal, LLC | Federal No. 2 Mine - Assessment 000276475 | 165.1486 | 0.40 | $ 59.00 |
| | | Eastern Associated Coal, LLC | Case No. 000281811 (Federal No. 2); WEVA 2012-894 and WEVA 2012-895 | 165.1491 | 2.20 | $ 412.00 |
| | | Eastern Associated Coal, LLC | Case No. 000285356 (Federal No. 2 Mine); WEVA 2012-1085 and WEVA 2012-1086 | 165.1492 | 2.50 | $ 335.50 |
| | | Eastern Associated Coal, LLC | 105(c) Travis Catsonis; MORG-CD-2012-07 | 165.1493 | 1.00 | $ 175.00 |
| | | Eastern Associated Coal, LLC | Case No. 000291117 (Federal No. 2 Mine); WEVA 2012-1368 and WEVA 2012-1369 | 165.1494 | 3.70 | $ 512.50 |
| | | Eastern Associated Coal, LLC | Federal No. 2 Mine 105 (c)Travis Catsonis Discrimination Complaint | 165.1495 | 0.20 | $ 26.00 |
| | | Eastern Associated Coal, LLC | John Symenski 105(c) Discrimination Complaint; Federal No. 2 Mine | 165.1498 | 54.50 | $ 9,552.50 |
| | | Eastern Associated Coal, LLC | MSHA Violations (Federal No. 2 Mine); WEVA 2013-89 | 165.1499 | 6.30 | $ 936.00 |
| | | Eastern Associated Coal, LLC | Case No. 000299484 (Federal No. 2); WEVA 2013-14 | 165.1500 | 3.40 | $ 568.00 |
| | | Eastern Associated Coal, LLC | Safety and Health Consultation | 165.491 | 1.40 | $ 238.00 |
| | | Pine Ridge Coal Company, LLC | Case No. 000163290 (Big Mtn No. 16); WEVA 2008-432 | 17931.503 | 5.00 | $ 1,175.00 |
| | | Pine Ridge Coal Company, LLC | Case No. 000158162 (Big Mtn. No. 16); WEVA 2008-1623 | 17931.515 | 0.20 | $ 25.00 |
| | | Pine Ridge Coal Company, LLC | Case No. 000197709; (Big Mountain No. 16); WEVA 2010-19 | 17931.553 | 0.20 | $ 44.00 |
| | | Highland Mining Company, LLC | Case No. MADI-CSI-2007-02 (Highland No. 9) 110(c) Special Investigation D-1 Citation No. 6692995 | 18176.326 | 2.80 | $ 658.00 |
| | | Highland Mining Company, LLC | Case No. 000162446 (Highland 9 Mine) | 18176.3350 | 1.30 | $ 245.50 |

| PROJECT CATEGORY | DESCRIPTION | CLIENT | MATTER | C/M # | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| | | Highland Mining Company, LLC | Case No. 000202199 (Highland 9 Mine) Part 50 Violations (Leslie Pride); WEVA KENT 2010-232 | 18176.342 | 3.10 | $ 542.50 |
| | | Dodge Hill Mining Company LLC | Case No. 000285471 (Dodge Hill No. 1 Mine); KENT 2012-942 | 19692.33 | 0.80 | $ 140.00 |
| | | Gateway Eagle Coal Company LLC | Electronic Surveying Equipment | 24902.301 | 2.80 | $ 350.00 |
| 8 | **Workers Compensation** | | | | **1.25** | **$ 425.00** |
| | | Patriot Coal Corporation | Senate Bill Implementation | 20551.306 | 1.25 | $ 425.00 |
| **Total Hours and Compensation Requested:** | | | | | **353.05** | **$ 77,838.50** |

**Exhibit D**

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| Patriot Coal Corporation | Fee Statements and Applications | Ford, Richard G. | 11/08/12 | 3.50 | Begin drafting first fee application. |
| | | Ford, Richard G. | 11/08/12 | 0.80 | Reviewing compensation order, general order and trustee obligations regarding fee application for first interim fee statement. |
| | | Dobbs, Jr., William F. | 11/09/12 | 0.50 | Meeting with G. Ford regarding first fee application. |
| | | Dobbs, Jr., William F. | 11/09/12 | 0.40 | Reviewing first fee application. |
| | | Ford, Richard G. | 11/09/12 | 3.80 | Additional work on drafting first fee application. |
| | | Dobbs, Jr., William F. | 11/12/12 | 0.30 | Reviewing fee application. |
| | | Dobbs, Jr., William F. | 11/12/12 | 0.40 | Revising fee application. |
| | | Ford, Richard G. | 11/12/12 | 4.00 | Additional work on drafting fee applications in light of new information from Accounting. |
| | | Ford, Richard G. | 11/12/12 | 0.50 | Additional work on drafting first fee application certification. |
| | | Ford, Richard G. | 11/12/12 | 1.90 | Amending exhibits to first fee application to comply with guidelines. |
| | | Ford, Richard G. | 11/13/12 | 0.40 | Discussing fee application, filing and certification issues with W. Dobbs. |
| | | Ford, Richard G. | 11/13/12 | 0.40 | Revising first fee application in light of newly received payment from Patriot regarding second fee statements. |
| | | Ford, Richard G. | 11/13/12 | 1.00 | Revising first fee application in light of W. Dobbs' suggestions. |
| | | Ford, Richard G. | 11/15/12 | 0.80 | Drafting October fee application. |
| | | Ford, Richard G. | 11/15/12 | 2.10 | Revising October fee schedule exhibits prepared by Accounting for accuracy and completeness. |
| | | Dobbs, Jr., William F. | 11/19/12 | 0.20 | Meeting with G. Ford regarding third fee statement. |
| | | Dobbs, Jr., William F. | 11/19/12 | 0.10 | Reviewing third fee statement. |
| | | Ford, Richard G. | 11/19/12 | 0.90 | Reviewing and confirming accuracy of revised exhibits for October fee statement from Accounting. |
| | | Ford, Richard G. | 11/19/12 | 0.60 | Revising October fee statement. |
| | **Fee Statements and Applications Total** | | | **22.60** | |
| **Patriot Coal Corporation Total** | | | | **22.60** | |
| **Bankruptcy Total** | | | | **22.60** | |
| Apogee Coal Company, LLC | Barker, Carlos (deceased); Barbara S. Barker (widow) | Green, Chris M. | 11/01/12 | 0.10 | Completing and filing submission of deposition transcript of Dr. Farney. |
| | | Hammonds, Judy Saunders | 11/01/12 | 0.30 | Reviewing and summarizing medical records. |
| | | Hammonds, Judy Saunders | 11/01/12 | 0.30 | Reviewing medicals and file. |
| | | Smith, Delores D. | 11/01/12 | 0.50 | Rescheduling deposition, telephone conference with physician, telephone conference with court reporter, telephone conference with claimant's representative, and preparing notice rescheduling deposition. |
| | | Roeder, George E. | 11/03/12 | 2.50 | Additional preparation for deposition of Dr. Oesterling. |
| | | Green, Chris M. | 11/05/12 | 0.20 | Reviewing medicals and file. |
| | | Roeder, George E. | 11/05/12 | 1.00 | Finalizing deposition questions for Dr. Oesterling. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Smith, Paula R. | 11/05/12 | 0.20 | Reviewing correspondence and updating detailed file summary. |
| | | Green, Chris M. | 11/06/12 | 0.20 | Drafting hearing outline. |
| | | Green, Chris M. | 11/06/12 | 0.20 | Preparing for hearing. |
| | | Green, Chris M. | 11/06/12 | 0.40 | Reviewing director's exhibits. |
| | | Green, Chris M. | 11/06/12 | 0.40 | Reviewing medicals and file. |
| | | Roeder, George E. | 11/06/12 | 0.50 | Preparing memorandum to file. |
| | | Roeder, George E. | 11/06/12 | 5.00 | Representing client at deposition in Pittsburgh, Pennsylvania. |
| | | Green, Chris M. | 11/07/12 | 0.80 | Representing client at hearing before Administrative Law Judge in Charleston, West Virginia. |
| | | Green, Chris M. | 11/07/12 | 0.20 | Waiting for hearing to be called. |
| | | Green, Chris M. | 11/19/12 | 0.40 | Reviewing medicals and file, preparing letter to client's representative, and completing same. |
| | | Green, Chris M. | 11/20/12 | 0.70 | Reviewing transcript of deposition(s) of Dr. Oesterling, reviewing medicals and file, drafting memorandum to legal assistant, completing and filing submission of deposition transcript of Dr. Oesterling. |
| | | Hammonds, Judy Saunders | 11/20/12 | 0.50 | Reviewing and summarizing medical records. |
| | | Hammonds, Judy Saunders | 11/20/12 | 0.30 | Reviewing medicals and file. |
| | Barker, Carlos (deceased); Barbara S. Barker (widow) Total | | | 14.70 | |
| | Creech, Rush | Taulbee, Melissa L. | 11/02/12 | 0.20 | Reviewing correspondence regarding brief deadline and updating schedule regarding brief deadline. |
| | | Karim, Waseem A. | 11/12/12 | 0.10 | Reviewing order granting additional time. |
| | | Taulbee, Melissa L. | 11/12/12 | 0.20 | Reviewing correspondence regarding brief deadline and updating brief schedule regarding extension. |
| | | Karim, Waseem A. | 11/14/12 | 0.40 | Reviewing file(s). |
| | | Karim, Waseem A. | 11/14/12 | 0.60 | Reviewing medical report(s). |
| | | Karim, Waseem A. | 11/14/12 | 4.20 | Working on brief for Administrative Law Judge regarding summary of evidence, x-rays, and Drs. Dahhan, Jarboe, and Defore. |
| | | Karim, Waseem A. | 11/15/12 | 0.80 | Working on brief for Administrative Law Judge regarding Dr. Klayton and conclusion. |
| | | Karim, Waseem A. | 11/19/12 | 0.30 | Reviewing medical report(s) of Dr. Madden. |
| | | Karim, Waseem A. | 11/19/12 | 1.30 | Working on and revising brief for Administrative Law Judge. |
| | | Mitchell, Janet L. | 11/19/12 | 0.30 | Updating detailed file summary with evidence of Dr. Miller. |
| | | Mattingly, William S. | 11/28/12 | 1.00 | Reviewing and revising brief for Administrative Law Judge. |
| | | Karim, Waseem A. | 11/29/12 | 2.20 | Working on brief for Administrative Law Judge regarding CT scans, total disability, and rebuttable presumption. |
| | | Karim, Waseem A. | 11/30/12 | 0.20 | Working on and revising brief for Administrative Law Judge. |
| | Creech, Rush Total | | | 11.80 | |
| | Hubbard, James A. | Karim, Waseem A. | 11/30/12 | 0.20 | Planning defense strategy. |
| | | Karim, Waseem A. | 11/30/12 | 0.10 | Preparing memorandum to file. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Karim, Waseem A. | 11/30/12 | 0.10 | Reviewing file(s). |
| | | Karim, Waseem A. | 11/30/12 | 0.10 | Reviewing medical report(s). |
| | | Mitchell, Janet L. | 11/30/12 | 0.10 | Docketing and calendaring status of request. |
| | | Mitchell, Janet L. | 11/30/12 | 0.50 | Forwarding medical records to examining physician. |
| | | Mitchell, Janet L. | 11/30/12 | 0.70 | Scheduling appointment for medical examination. |
| | | Mitchell, Janet L. | 11/30/12 | 0.70 | Updating detailed file summary with procedural history. |
| | **Hubbard, James A.** | | | **2.50** | |
| | Mattas, Larry D. | Roeder, George E. | 11/01/12 | 0.50 | Additional review and revision of Administrative Law Judge closing argument. |
| | | Roeder, George E. | 11/15/12 | 0.30 | Additional review and revision of Administrative Law Judge closing argument. |
| | | Roeder, George E. | 11/19/12 | 0.50 | Completing and filing employer's closing argument. |
| | | Roeder, George E. | 11/19/12 | 0.10 | Preparing memorandum to file regarding instructions to legal assistant. |
| | | Roeder, George E. | 11/19/12 | 0.20 | Telephone conference with claimant's representative. |
| | | Sigley, Marisa L. | 11/19/12 | 0.10 | Following up on briefing deadline. |
| | | Roeder, George E. | 11/26/12 | 0.20 | Reviewing correspondence and preparing memorandum to file regarding instructions to legal assistant. |
| | | | | **1.90** | |
| | May, Andrew (deceased); Charlotte May (widow) | Vigneron, Morganna | 11/13/12 | 0.30 | Correspondence to claimant's representative. |
| | | Hammonds, Judy Saunders | 11/26/12 | 0.30 | Arranging for review of autopsy materials by pathologist(s). |
| | | Hammonds, Judy Saunders | 11/26/12 | 0.40 | Reviewing and summarizing medical records. |
| | | Hammonds, Judy Saunders | 11/26/12 | 0.30 | Reviewing medicals and file. |
| | | Vigneron, Morganna | 11/26/12 | 0.10 | Obtaining and cataloging chest x-rays and slides, reviewing file(s), and updating claim summary. |
| | | Vigneron, Morganna | 11/27/12 | 0.10 | Correspondence to claimant's representative. |
| | | Vigneron, Morganna | 11/27/12 | 0.10 | Correspondence to Wells Fargo Disability Management personnel. |
| | | Vigneron, Morganna | 11/27/12 | 0.40 | Drafting employer's answers to interrogatories. |
| | | Vigneron, Morganna | 11/27/12 | 0.20 | Reviewing medicals and file. |
| | | Hammonds, Judy Saunders | 11/29/12 | 0.10 | Correspondence to physician(s). |
| | | Hammonds, Judy Saunders | 11/29/12 | 0.10 | Reviewing additional medicals and file. |
| | | Hammonds, Judy Saunders | 11/30/12 | 0.10 | Additional work on medical summary. |
| | | Hammonds, Judy Saunders | 11/30/12 | 0.10 | Reviewing additional medicals and file. |
| | **May, Andrew (deceased); Charlotte May (widow); Total** | | | **2.60** | |
| | May, Andrew | Vigneron, Morganna | 11/27/12 | 0.10 | Correspondence to claimant's representative. |
| | | Vigneron, Morganna | 11/27/12 | 0.10 | Correspondence to Wells Fargo Disability Management personnel. |
| | | Vigneron, Morganna | 11/27/12 | 0.80 | Drafting employer's answers to interrogatories. |
| | | Vigneron, Morganna | 11/27/12 | 0.50 | Reviewing medicals and file. |
| | **May, Andrew Total** | | | **1.50** | |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | Nelson, Melvin | Smith, Paula R. | 11/01/12 | 0.30 | Reviewing medicals and file, e-mail to attorney regarding evidentiary development, and updating detailed file summary. |
| | | Smith, Paula R. | 11/27/12 | 0.30 | Reviewing new evidence from claimant and updating detailed file summary. |
| | | Vigneron, Morganna | 11/29/12 | 0.10 | Updating detailed file summary. |
| | **Nelson, Melvin Total** | | | **0.70** | |
| **Apogee Coal Company, LLC Total** | | | | **35.70** | |
| Catenary Coal Company, LLC | Mink, Albert F. | Harman, Ashley M. | 11/01/12 | 0.30 | Reviewing and revising correspondence to client's representative regarding Benefits Review Board's decision. |
| | | Calhoun, KD F. | 11/12/12 | 0.30 | Updating detailed file summary. |
| | | Harman, Ashley M. | 11/20/12 | 0.20 | Reviewing correspondence regarding claimant's response to request for briefing schedule, reviewing file(s), and correspondence to client's representative. |
| | | Harman, Ashley M. | 11/26/12 | 0.10 | Reviewing Administrative Law Judge order, reviewing and revising correspondence to client's representative regarding remand briefing schedule. |
| | **Mink, Albert F.** | | | **0.90** | |
| **Catenary Coal Company, LLC Total** | | | | **0.90** | |
| Hobet Mining, LLC | Bella, Charles, III | Hammonds, Judy Saunders | 11/28/12 | 0.10 | Correspondence regarding medical records. |
| | | Hammonds, Judy Saunders | 11/28/12 | 0.20 | Reviewing and summarizing medical records. |
| | | Hammonds, Judy Saunders | 11/28/12 | 0.20 | Reviewing medicals and file. |
| | | Hammonds, Judy Saunders | 11/30/12 | 0.10 | Additional work on medical summary. |
| | | Hammonds, Judy Saunders | 11/30/12 | 0.10 | Reviewing additional medicals and file. |
| | **Bella, Charles, III Total** | | | **0.70** | |
| | Campbell, Carl H., Jr. | Tan, Francesca | 11/19/12 | 0.10 | Reviewing correspondence from Department of Labor. |
| | | Tan, Francesca | 11/29/12 | 2.00 | Preparing response to proposed order granting modification. |
| | | Tan, Francesca | 11/30/12 | 0.10 | Reviewing and finalizing correspondence to Department of Labor. |
| | **Campbell, Carl H., Jr.** | | | **2.20** | |
| | Chambers, Edgar Howard | Mattingly, William S. | 11/05/12 | 0.30 | Reviewing notice of hearing, reviewing file(s), and preparing memorandum to file. |
| | **Chambers, Edgar Howard; Total** | | | **0.30** | |
| | Chandler, Charles F. (deceased); Susan C. Chandler (widow) | Calhoun, KD F. | 11/01/12 | 0.30 | Correspondence to client's representative and updating detailed file summary. |
| | **Chandler, Charles F. (deceased); Susan C. Chandler (widow) Total** | | | **0.30** | |
| | Epling, Carl R., Jr. | Harman, Ashley M. | 11/20/12 | 0.20 | Reviewing order and file regarding attorney fee order and correspondence to client's representative. |
| | **Epling, Carl R., Jr.** | | | **0.20** | |
| | Farmer, Elijah D. | Smith, Delores D. | 11/08/12 | 0.10 | Correspondence to Wells Fargo Disability Management personnel. |
| | | Smith, Delores D. | 11/08/12 | 0.10 | Reviewing decision and order. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Smith, Delores D. | 11/08/12 | 0.10 | Updating detailed file summary. |
| | | Smith, Paula R. | 11/15/12 | 0.30 | Reviewing correspondence, docketing response due date, and updating claim(s) summary. |
| | | Rembrandt, Ann B. | 11/20/12 | 0.30 | Correspondence to client's representative regarding Administrative Law Judge's decision, order and appellate recommendation. |
| | | Rembrandt, Ann B. | 11/20/12 | 0.60 | Reviewing decision and order, preparing and filing notice of appeal. |
| | | Smith, Paula R. | 11/26/12 | 0.20 | Reviewing correspondence and updating detailed file summary. |
| | | Vigneron, Morganna | 11/26/12 | 0.10 | Correspondence to Wells Fargo Disability Management personnel. |
| | | Vigneron, Morganna | 11/26/12 | 0.10 | Reviewing notice of cross appeal. |
| | | Vigneron, Morganna | 11/26/12 | 0.20 | Updating detailed file summary. |
| | **Farmer, Elijah D. Total** | | | **2.10** | |
| | Hatfield, Halcy | Holley, Amy J. | 11/26/12 | 0.30 | Reviewing Administrative Law Judge's decision and order awarding benefits. |
| | | Holley, Amy J. | 11/27/12 | 0.70 | Drafting opinion letter to client's representative. |
| | | Holley, Amy J. | 11/27/12 | 0.20 | Planning appellate strategy. |
| | | Holley, Amy J. | 11/27/12 | 0.80 | Reviewing decision and order and Administrative Law Judge's decision awarding benefits. |
| | | Holley, Amy J. | 11/27/12 | 0.40 | Reviewing deposition transcripts for appellate issues. |
| | | Holley, Amy J. | 11/27/12 | 0.30 | Reviewing file(s). |
| | | Holley, Amy J. | 11/27/12 | 0.30 | Reviewing medical reports for appellate issues. |
| | | Holley, Amy J. | 11/28/12 | 0.20 | Reviewing and revising notice of appeal to Benefits Review Board. |
| | | Holley, Amy J. | 11/28/12 | 0.40 | Reviewing and revising opinion letter to client's representative. |
| | | Holley, Amy J. | 11/28/12 | 0.50 | Reviewing file(s). |
| | | Wilson, Lisa F. | 11/28/12 | 0.70 | Preparing notice of appeal to Benefits Review Board and updating detailed file summary. |
| | | Holley, Amy J. | 11/29/12 | 0.20 | Completing client letter. |
| | **Hatfield, Halcy; Total** | | | **5.00** | |
| | Terry, Harold (deceased); Adele Terry (widow) | Calhoun, KD F. | 11/01/12 | 0.30 | Reviewing correspondence, docketing status of claim, and correspondence to client's representative. |
| | **Terry, Harold (deceased); Adele Terry (widow) Total** | | | **0.30** | |
| | Vance, Ermal L. | Harman, Ashley M. | 11/12/12 | 5.50 | Preparing remand brief to Administrative Law Judge Morgan. |
| | | Harman, Ashley M. | 11/13/12 | 1.20 | Finalizing and filing remand brief. |
| | | Harman, Ashley M. | 11/13/12 | 2.00 | Reviewing and revising remand brief to Administrative Law Judge Morgan. |
| | | Sigley, Marisa L. | 11/13/12 | 0.10 | Following up on briefing deadline. |
| | | Harman, Ashley M. | 11/21/12 | 0.50 | Reviewing claimant's closing argument and correspondence to client's representative. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | Vance, Ermal L. Total | | | 9.30 | |
| **Hobet Mining, LLC Total** | | | | **20.40** | |
| Patriot Coal Corporation | Farley, Elwood v. Sharples Coal Corp. | Gillen, Kevin T. | 11/07/12 | 0.60 | Drafting notice of appearance of counsel from Mr. Gillen and Mr. Mattingly to Benefits Review Board. |
| | | Mattingly, William S. | 11/19/12 | 0.10 | Reviewing correspondence from Department of Labor (new counsel). |
| | | Gillen, Kevin T. | 11/30/12 | 0.30 | Reviewing Board of Review order regarding Board acknowledging appeals. |
| | Farley, Elwood v. Sharples Coal Corp. Total | | | 1.00 | |
| | Morris, Lee v. Ashland Coal, Inc. | Rembrandt, Ann B. | 11/18/12 | 0.20 | Reviewing medicals and file and preparing memorandum to legal assistant(s) regarding evidentiary development. |
| | | Hammonds, Judy Saunders | 11/29/12 | 0.10 | Preparing memorandum to file. |
| | | Hammonds, Judy Saunders | 11/29/12 | 0.10 | Reviewing medicals and file. |
| | | Hammonds, Judy Saunders | 11/29/12 | 0.10 | Telephone conference with judge's clerk. |
| | Morris, Lee v. Ashland Coal, Inc. Total | | | 0.50 | |
| | Powell, Homer J. (deceased); Betty Jo Powell (widow) v. Arch of KY | Mitchell, Janet L. | 11/05/12 | 0.70 | Reviewing file(s) regarding status of consultation report, preparing interrogatories, correspondence to claimant's representative, docketing and calendaring status of request. |
| | Powell, Homer J. (deceased); Betty Jo Powell (widow) v. Arch of KY Total | | | 0.70 | |
| | Sparks, Ted (deceased); Peggy Sparks (widow) | Smith, Delores D. | 11/12/12 | 0.10 | Updating detailed file summary. |
| | | Smith, Paula R. | 11/15/12 | 0.20 | Reviewing correspondence and updating claim(s) summary. |
| | | Rembrandt, Ann B. | 11/17/12 | 0.20 | Reviewing correspondence from Department of Labor and preparing memorandum to legal assistant(s) regarding evidentiary development. |
| | Sparks, Ted (deceased); Peggy Sparks (widow) Total | | | 0.50 | |
| | Sutphin, James E. v. Sharples Coal Corp. | Vigneron, Morganna | 11/19/12 | 0.10 | Updating detailed file summary. |
| | | Green, Chris M. | 11/28/12 | 0.20 | Follow up regarding case status, reviewing transcript of hearing, and reviewing medicals and file. |
| | Sutphin, James E. v. Sharples Coal Corp. Total | | | 0.30 | |
| **Patriot Coal Corporation Total** | | | | **3.00** | |
| **Black Lung Total** | | | | **60.00** | |
| Patriot Coal Corporation | Brody Mining | Nicholson, Roger | 11/02/12 | 0.30 | Correspondence to client regarding due diligence and drafting issues. |
| | | Nicholson, Roger | 11/02/12 | 0.50 | Reviewing filings on West Virginia Secretary of State website regarding Brody and Black Stallion. |
| | | Nicholson, Roger | 11/02/12 | 1.00 | Reviewing various contracts between Brody Mining, Black Stallion and others regarding due diligence investigation. |
| | | Nicholson, Roger | 11/02/12 | 1.00 | Working on drafting purchase agreement. |
| | | Dobbs, Jr., William F. | 11/05/12 | 0.10 | Meeting with R. Nicholson regarding order authorizing sale of assets. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Dobbs, Jr., William F. | 11/05/12 | 0.40 | Reviewing docket entries for order authorizing sale of assets. |
| | | Dobbs, Jr., William F. | 11/05/12 | 0.30 | Reviewing order authorizing sale of assets. |
| | | Nicholson, Roger | 11/05/12 | 3.70 | Drafting purchase agreement. |
| | | Nicholson, Roger | 11/06/12 | 0.20 | Correspondence to client regarding Brody issues. |
| | | Nicholson, Roger | 11/06/12 | 0.20 | Reviewing expedited sale order regarding Brody transaction. |
| | | Nicholson, Roger | 11/06/12 | 2.50 | Revising draft Brody agreement. |
| | | Nicholson, Roger | 11/06/12 | 0.20 | Telephone conference(s) with E. Waller regarding same. |
| | | Nicholson, Roger | 11/07/12 | 0.10 | Correspondence to client regarding same. |
| | | Nicholson, Roger | 11/07/12 | 0.30 | Reviewing and responding to e-mails from client. |
| | | Nicholson, Roger | 11/07/12 | 0.10 | Telephone conference with E. Waller. |
| | | Nicholson, Roger | 11/07/12 | 0.30 | Working on due diligence checklists. |
| | | Nicholson, Roger | 11/08/12 | 1.10 | Meeting with K. Hartsog and E. Waller to discuss Brody Mining issues. |
| | | Nicholson, Roger | 11/08/12 | 0.40 | Reviewing materials and correspondence in preparation for meeting. |
| | | Nicholson, Roger | 11/09/12 | 0.10 | Correspondence to client regarding same. |
| | | Nicholson, Roger | 11/09/12 | 1.20 | Revising draft agreement to incorporate client comments. |
| | | Nicholson, Roger | 11/12/12 | 0.10 | Correspondence with D. Marinaro regarding meeting. |
| | | Nicholson, Roger | 11/12/12 | 0.10 | Correspondence with E. Waller regarding Brody agreement. |
| | | Nicholson, Roger | 11/14/12 | 0.10 | Correspondence with E. Waller regarding same. |
| | | Nicholson, Roger | 11/14/12 | 0.10 | Reviewing Conrad letter. |
| | | Nicholson, Roger | 11/15/12 | 0.20 | Conference with K. Hartsog regarding closing. |
| | | Horter, Brooke M. | 11/16/12 | 0.50 | Performing UCC search at Secretary of State's Office. |
| | | Nicholson, Roger | 11/19/12 | 0.70 | Meeting with J. Jones, K. Hartsog, R. Toler and E. Waller regarding due diligence. |
| | | Nicholson, Roger | 11/19/12 | 0.10 | Telephone conference(s) with K. Hartsog. |
| | | Nicholson, Roger | 11/20/12 | 0.20 | Correspondence to client regarding agreement. |
| | | Nicholson, Roger | 11/20/12 | 0.60 | Reviewing trust and operating agreements. |
| | | Nicholson, Roger | 11/20/12 | 0.30 | Reviewing West Virginia Code regarding trust powers. |
| | | Nicholson, Roger | 11/20/12 | 1.00 | Revising purchase agreement. |
| | | Nicholson, Roger | 11/28/12 | 0.10 | Correspondence with E. Waller. |
| | | Nicholson, Roger | 11/28/12 | 0.30 | Telephone conference(s) with E. Waller regarding transaction issues. |
| | | Nicholson, Roger | 11/29/12 | 1.00 | Drafting non-solicitation agreement. |
| | | Nicholson, Roger | 11/30/12 | 1.30 | Meeting with E. Waller, K. Hartsog, J. Jones and R. Toler regarding documents and transaction issues. |
| | | Nicholson, Roger | 11/30/12 | 0.30 | Reviewing Brody and Cline lien filings. |
| | | Nicholson, Roger | 11/30/12 | 0.60 | Revising non-solicitation agreement. |
| | | Nicholson, Roger | 11/30/12 | 0.40 | Revising purchase agreement. |
| | **Brody Mining Total** | | | **22.00** | |
| **Patriot Coal Corporation Total** | | | | **22.00** | |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| **Commercial Total** | | | | **22.00** | |
| Patriot Coal Corporation | John Palmer, et al. v. John Renner; Eastern Associated Coal, LLC; and Patriot Coal Corporation; et al. | Adkins, Wendy G. | 11/15/12 | 1.50 | Assessing Chevron's risk as a successor to the interests when they acquire by assignments from individuals alleged to have committed a fraud concealment. |
| | **John Palmer, et al. v. John Renner; Eastern Associated Coal, LLC; and Patriot Coal Corporation; et al. Total** | | | **1.50** | |
| | John Renner; et al. v. Eastern Associated Coal, LLC; Patriot Coal Corporation; et al. | Adkins, Wendy G. | 11/15/12 | 1.50 | Assessing Chevron's risk as a successor to the interests when they acquire by assignments from individuals alleged to have committed a fraud concealment. |
| | **John Renner; et al. v. Eastern Associated Coal, LLC; Patriot Coal Corporation; et al. Total** | | | **1.50** | |
| **Patriot Coal Corporation Total** | | | | **3.00** | |
| **Deliberate Intent Litigation Total** | | | | **3.00** | |
| Apogee Coal Company, LLC | Ohio Valley Environmental Coalition, Inc. and WV Highlands Conservancy, Inc. v. Apogee Coal Company, LLC; et al. | Gardner, Blair M. | 11/06/12 | 0.40 | Telephone conference with Special Master. |
| | | Gardner, Blair M. | 11/08/12 | 0.40 | Reviewing and filing status report. |
| | **OVEC, Inc. and WV Highlands Conservancy, Inc. v. Apogee Coal Company, LLC; et al. Total** | | | **0.80** | |
| **Apogee Coal Company, LLC Total** | | | | **0.80** | |
| Hobet Mining, LLC | OVEC Re: Hobet 22 Temporary Restraining Order Motion | McLusky, Robert G. | 11/01/12 | 0.10 | Telephone conference(s) with co-counsel and client's representative. |
| | | McLusky, Robert G. | 11/01/12 | 0.40 | Working on witness preparation. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Assigning and reviewing research regarding appeal of District Court order denying modification. |
| | | Gardner, Blair M. | 11/02/12 | 0.10 | Contacting Court regarding hearing. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Reviewing and responding to e-mail from DPW and client and distributing hearing notice. |
| | | Roehl, Charles A. | 11/02/12 | 0.90 | Updating pleadings file and index. |
| | | McLusky, Robert G. | 11/04/12 | 0.60 | Reviewing and commenting on draft settlement agreement with OVEC. |
| | | Gardner, Blair M. | 11/05/12 | 0.60 | Drafting disclosure statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.50 | Providing revisions to language of statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.20 | Reviewing and responding to e-mail from client. |
| | | Gardner, Blair M. | 11/05/12 | 0.20 | Reviewing plaintiffs' disclosure statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.50 | Telephone conference with DPW, A & P to review Global settlement. |
| | | McLusky, Robert G. | 11/05/12 | 0.10 | Correspondence to co-counsel. |
| | | McLusky, Robert G. | 11/05/12 | 0.40 | Editing witness disclosure and summary and discussing with client's representatives. |
| | | McLusky, Robert G. | 11/05/12 | 0.50 | Participating in call with co-counsel and client's representatives. |
| | | McLusky, Robert G. | 11/05/12 | 0.70 | Reviewing and editing re-drafted settlement agreement and consent decree |
| | | McLusky, Robert G. | 11/05/12 | 0.60 | Reviewing re-drafted documents. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Gardner, Blair M. | 11/06/12 | 0.50 | Reviewing and responding to e-mails from client. |
| | | Gardner, Blair M. | 11/06/12 | 0.60 | Reviewing DIP financing order in preparation for Court hearing. |
| | | Gardner, Blair M. | 11/06/12 | 0.60 | Reviewing Schroeder declaration in preparation for Court hearing. |
| | | Gardner, Blair M. | 11/06/12 | 0.30 | Telephone call to Court regarding hearing. |
| | | Gardner, Blair M. | 11/06/12 | 0.50 | Telephone conference with A. McCallister and R. Verheij. |
| | | McLusky, Robert G. | 11/06/12 | 0.10 | Additional telephone conference(s) with S. Schwartz. |
| | | McLusky, Robert G. | 11/06/12 | 0.10 | Correspondence to S. Schwartz and M. Danaker regarding hearing on motion to modify orders. |
| | | McLusky, Robert G. | 11/06/12 | 0.20 | Discussing with client's representatives and conference call with Court and opposing counsel. |
| | | McLusky, Robert G. | 11/06/12 | 0.70 | Preparing for hearing. |
| | | McLusky, Robert G. | 11/06/12 | 0.10 | Telephone conference(s) with S. Schwartz regarding expert testimony. |
| | | Gardner, Blair M. | 11/07/12 | 0.20 | Telephone call with A. McCallister regarding document preparation for hearing. |
| | | Gardner, Blair M. | 11/08/12 | 0.10 | Reviewing and filing report. |
| | | Gardner, Blair M. | 11/08/12 | 0.30 | Reviewing draft status report. |
| | | Gardner, Blair M. | 11/08/12 | 0.20 | Telephone conference with E. Waller regarding changes. |
| | | Gardner, Blair M. | 11/12/12 | 1.20 | Begin drafting omnibus motion for presentation to Court. |
| | | Gardner, Blair M. | 11/12/12 | 0.20 | Telephone call to A. McCallister regarding presentation to Court. |
| | | Gardner, Blair M. | 11/13/12 | 0.30 | Meeting with R. Verheij. |
| | | Gardner, Blair M. | 11/13/12 | 0.30 | Reviewing changes, reviewing and responding to e-mail from A. McCallister. |
| | | Gardner, Blair M. | 11/13/12 | 0.40 | Revising motion to stipulation and e-mail to client. |
| | | Gardner, Blair M. | 11/13/12 | 0.20 | Telephone call with opposing counsel and Court. |
| | | McLusky, Robert G. | 11/13/12 | 0.30 | Meeting with client's representatives regarding hearing on motion to amend consent order. |
| | | McLusky, Robert G. | 11/13/12 | 0.10 | Telephone conference(s) with opposing counsel and Court regarding hearing on motion to amend consent order. |
| | | McLusky, Robert G. | 11/13/12 | 0.50 | Working on pleadings for filing with District Court regarding settlement. |
| | | Gardner, Blair M. | 11/14/12 | 0.20 | E-mail to opposing counsel with documents. |
| | | Gardner, Blair M. | 11/14/12 | 1.60 | Reviewing and revising joint stipulation, joint motion, and modified consent decree. |
| | | Gardner, Blair M. | 11/14/12 | 0.40 | Telephone conference with R. Verheij and A. McCallister. |
| | | McLusky, Robert G. | 11/14/12 | 0.50 | Correspondence to client's representative regarding settlement documents and proposed orders. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | McLusky, Robert G. | 11/14/12 | 0.40 | Meeting with client's representative to prepare for hearing before Judge Chambers. |
| | | McLusky, Robert G. | 11/14/12 | 0.70 | Reviewing settlement documents and proposed orders. |
| | | Gardner, Blair M. | 11/15/12 | 0.20 | Reviewing and responding to e-mail from opposing counsel. |
| | | Gardner, Blair M. | 11/15/12 | 0.50 | Reviewing documents. |
| | | Gardner, Blair M. | 11/15/12 | 0.10 | Reviewing order issued by Court and distributing same. |
| | | Gardner, Blair M. | 11/15/12 | 0.20 | Telephone call with opposing counsel. |
| | | Gardner, Blair M. | 11/15/12 | 0.20 | Telephone conference with A. McCallister and R. Verheij. |
| | | Roehl, Charles A. | 11/15/12 | 1.30 | Updating pleadings files and indexes. |
| | | Roehl, Charles A. | 11/16/12 | 0.50 | Updating pleadings files and indexes. |
| | **OVEC Re: Hobet 22 Temporary Restraining Order Motion Total** | | | **22.00** | |
| | Selenium Issues | Gardner, Blair M. | 11/01/12 | 0.10 | Reviewing and responding to e-mail from A. McCallister. |
| | | Gardner, Blair M. | 11/01/12 | 3.10 | Revising motion for modification of existing settlement and consent order in Circuit Court. |
| | | Gardner, Blair M. | 11/01/12 | 0.50 | Revising proposed order for modification of existing settlement and consent order in Circuit Court. |
| | | Gardner, Blair M. | 11/01/12 | 0.20 | Submitting proposed settlement, consent order, and proposed order to opposing counsel for review. |
| | | Gardner, Blair M. | 11/01/12 | 0.20 | Telephone call with Clerk regarding motion regarding extension of settlement and consent order. |
| | | Gardner, Blair M. | 11/01/12 | 0.20 | Telephone call with J. Frame regarding extension of settlement and consent order. |
| | | Gardner, Blair M. | 11/01/12 | 0.30 | Telephone conference with A. McCallister regarding extension of settlement and consent order. |
| | | Gardner, Blair M. | 11/02/12 | 0.20 | Telephone call with A. McCallister. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Telephone call with Circuit Court regarding motion. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Telephone conference with opposing counsel regarding motion and hearing. |
| | | Gardner, Blair M. | 11/09/12 | 0.20 | Forwarding orders to Department of Environmental Protection's counsel. |
| | | Gardner, Blair M. | 11/09/12 | 0.20 | Telephone conference with A. McCallister regarding hearing to enter orders. |
| | | Gardner, Blair M. | 11/19/12 | 0.40 | Review revisions to motion and proposed order with client. |
| | | Gardner, Blair M. | 11/19/12 | 1.80 | Revising motion to Circuit Court. |
| | | Gardner, Blair M. | 11/19/12 | 0.60 | Revising proposed order for submission to Circuit Court. |
| | | Gardner, Blair M. | 11/19/12 | 0.20 | Telephone call with Law Clerk for Circuit Court. |
| | | Gardner, Blair M. | 11/19/12 | 0.40 | Telephone conference with opposing counsel. |
| | | Gardner, Blair M. | 11/26/12 | 0.10 | Telephone call with J. Frame. |
| | **Selenium Issues Total** | | | **9.50** | |
| **Hobet Mining, LLC Total** | | | | **31.50** | |
| Patriot Coal Corporation | Ohio Valley Environmental Coalition, Inc. | Gardner, Blair M. | 11/01/12 | 0.10 | Reviewing and responding to e-mail from A. McCallister. |

### Time Detail By Project - November 2012

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | (OVEC); WV Highlands Conservancy, Inc. and Sierra Club v. Patriot Coal Corporation; et al. | McLusky, Robert G. | 11/01/12 | 0.20 | Telephone conference(s) with co-counsel and client's representative. |
| | | McLusky, Robert G. | 11/01/12 | 0.40 | Working on witness preparation. |
| | | Crouse, Douglas J. | 11/02/12 | 3.50 | Research regarding whether denial of motion for modification of consent decree is immediately appealable. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Assigning and reviewing research on appeal of District Court order denying modification. |
| | | Gardner, Blair M. | 11/02/12 | 0.10 | Contacting Court regarding hearing. |
| | | Gardner, Blair M. | 11/02/12 | 0.40 | Reviewing and responding to DPW and client and distributing hearing notice. |
| | | McLusky, Robert G. | 11/02/12 | 0.10 | Additional telephone conference(s) with co-counsel. |
| | | McLusky, Robert G. | 11/02/12 | 0.10 | Telephone conference(s) with co-counsel regarding request for hearing. |
| | | Roehl, Charles A. | 11/02/12 | 0.90 | Updating pleadings file and index. |
| | | McLusky, Robert G. | 11/04/12 | 0.60 | Reviewing and commenting on draft settlement agreement with OVEC. |
| | | Crouse, Douglas J. | 11/05/12 | 2.20 | Legal research regarding legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Crouse, Douglas J. | 11/05/12 | 0.90 | Working on outline summarizing legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Gardner, Blair M. | 11/05/12 | 0.60 | Drafting disclosure statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.50 | Providing revisions to language in statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.20 | Reviewing and responding to e-mail from client. |
| | | Gardner, Blair M. | 11/05/12 | 0.20 | Reviewing plaintiffs' disclosure statement. |
| | | Gardner, Blair M. | 11/05/12 | 0.50 | Telephone conference with DPW and A & P to review Global settlement. |
| | | McLusky, Robert G. | 11/05/12 | 0.20 | Correspondence to co-counsel. |
| | | McLusky, Robert G. | 11/05/12 | 0.40 | Editing witness disclosure and summary and discussing with client's representatives. |
| | | McLusky, Robert G. | 11/05/12 | 0.50 | Participating in call with co-counsel and client's representatives. |
| | | McLusky, Robert G. | 11/05/12 | 0.70 | Reviewing and editing re-drafted settlement agreement and consent decree |
| | | McLusky, Robert G. | 11/05/12 | 0.50 | Reviewing re-drafted documents. |
| | | Crouse, Douglas J. | 11/06/12 | 1.40 | Research regarding legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Gardner, Blair M. | 11/06/12 | 0.40 | Reviewing and responding to e-mails from client. |
| | | Gardner, Blair M. | 11/06/12 | 0.60 | Reviewing DIP financing order in preparation for Court hearing. |
| | | Gardner, Blair M. | 11/06/12 | 0.70 | Reviewing Schroeder declaration in preparation for Court hearing. |
| | | Gardner, Blair M. | 11/06/12 | 0.20 | Telephone call to Court regarding hearing. |

Time Detail By Project - November 2012

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Gardner, Blair M. | 11/06/12 | 0.10 | Telephone call with M. Danaker. |
| | | Gardner, Blair M. | 11/06/12 | 0.50 | Telephone conference with A. McCallister and R. Verheij. |
| | | McLusky, Robert G. | 11/06/12 | 0.10 | Additional telephone conference(s) with S. Schwartz. |
| | | McLusky, Robert G. | 11/06/12 | 0.10 | Correspondence to S. Schwartz and M. Danaker regarding hearing on motion to modify orders. |
| | | McLusky, Robert G. | 11/06/12 | 0.30 | Discussing with client's representatives and conference call with Court and opposing counsel. |
| | | McLusky, Robert G. | 11/06/12 | 0.80 | Preparing for hearing. |
| | | McLusky, Robert G. | 11/06/12 | 0.20 | Telephone conference(s) with S. Schwartz regarding expert testimony. |
| | | Crouse, Douglas J. | 11/07/12 | 3.20 | Research regarding legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Gardner, Blair M. | 11/07/12 | 0.20 | Telephone call with A. McCallister regarding document preparation for hearing. |
| | | Crouse, Douglas J. | 11/09/12 | 0.40 | Legal research regarding legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Crouse, Douglas J. | 11/09/12 | 1.20 | Working on outline summarizing legal standard for pursuing stay pending appeal of denial of motion to modify consent decree. |
| | | Gardner, Blair M. | 11/09/12 | 0.20 | Telephone conference with A. McCallister regarding hearing to enter orders. |
| | | Gardner, Blair M. | 11/12/12 | 1.20 | Begin drafting omnibus motion for presentation to Court. |
| | | Gardner, Blair M. | 11/12/12 | 0.20 | Telephone call with A. McCallister regarding presentation to Court. |
| | | Gardner, Blair M. | 11/13/12 | 0.40 | Meeting with R. Verheij. |
| | | Gardner, Blair M. | 11/13/12 | 0.30 | Reviewing changes, reviewing and responding to e-mail from A McCallister. |
| | | Gardner, Blair M. | 11/13/12 | 0.40 | Revising motion to stipulation and e-mail to client. |
| | | Gardner, Blair M. | 11/13/12 | 0.10 | Telephone call with opposing counsel. |
| | | McLusky, Robert G. | 11/13/12 | 0.30 | Meeting with client's representatives regarding hearing on motion to amend consent order. |
| | | McLusky, Robert G. | 11/13/12 | 0.10 | Telephone conference(s) with opposing counsel and Court regarding hearing on motion to amend consent order. |
| | | McLusky, Robert G. | 11/13/12 | 0.50 | Working on pleadings for filing with District Court regarding settlement. |
| | | Gardner, Blair M. | 11/14/12 | 0.20 | E-mail to opposing counsel with documents. |
| | | Gardner, Blair M. | 11/14/12 | 1.60 | Reviewing and revising joint stipulation, joint motion and modified consent decree. |
| | | Gardner, Blair M. | 11/14/12 | 0.40 | Telephone conference with R. Verheij and A. McCallister. |
| | | McLusky, Robert G. | 11/14/12 | 0.60 | Correspondence to client's representative regarding settlement documents and proposed orders. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | McLusky, Robert G. | 11/14/12 | 0.50 | Meeting with client's representative to prepare for hearing before Judge Chambers. |
| | | McLusky, Robert G. | 11/14/12 | 0.70 | Reviewing settlement documents and proposed orders. |
| | | Roehl, Charles A. | 11/14/12 | 0.40 | Updating pleadings files and indexes. |
| | | Gardner, Blair M. | 11/15/12 | 0.10 | Reviewing and responding to e-mail from opposing counsel. |
| | | Gardner, Blair M. | 11/15/12 | 0.50 | Reviewing documents. |
| | | Gardner, Blair M. | 11/15/12 | 0.10 | Reviewing order issued by Court and distributing same. |
| | | Gardner, Blair M. | 11/15/12 | 0.20 | Telephone call with opposing counsel. |
| | | Gardner, Blair M. | 11/15/12 | 0.10 | Telephone conference with A. McCallister and R. Verheij. |
| | | Gardner, Blair M. | 11/16/12 | 0.10 | Distributing stamped documents filed in Court to opposing counsel. |
| | | Gardner, Blair M. | 11/16/12 | 0.10 | Reviewing and responding to e-mail from A. McCallister. |
| | | Roehl, Charles A. | 11/16/12 | 0.50 | Updating pleadings files and indexes. |
| | | McLusky, Robert G. | 11/19/12 | 0.10 | Correspondence to B. Herlihy regarding Department of Environmental Protection database. |
| | | McLusky, Robert G. | 11/19/12 | 0.10 | Correspondence to client's representative. |
| | | McLusky, Robert G. | 11/19/12 | 0.10 | Reviewing correspondence requesting information regarding Huff Creek permit. |
| | | McLusky, Robert G. | 11/19/12 | 0.10 | Reviewing Department of Environmental Protection database. |
| | | Gardner, Blair M. | 11/27/12 | 0.60 | Reviewing opinion of Bankruptcy Court transferring case on venue. |
| | | McLusky, Robert G. | 11/27/12 | 0.10 | Correspondence to client's representative regarding selenium issues. |
| | | McLusky, Robert G. | 11/27/12 | 0.10 | Reviewing order transferring case to St. Louis. |
| | | Gardner, Blair M. | 11/28/12 | 0.20 | E-mail to United States District Court identifying decision of Bankruptcy Court to transfer case on venue. |
| OVEC; WV Highlands Conservancy, Inc. and Sierra Club v. Patriot Coal Corporation; et al. Total | | | | 35.80 | |
| **Patriot Coal Corporation Total** | | | | **35.80** | |
| **Environmental (General) Total** | | | | **68.10** | |
| Patriot Coal Corporation | Legislative Services | Southworth, Louis L. | Nov '12 | | Flat Fee of $2500 for November 2012 |
| **Legislative Services Total** | | | | **-** | **Flat Fee of $2500** |
| Apogee Coal Company, LLC | Case No. 000192932 (Guyan Mine); WEVA 2009-1786 | Cimino, Michael T. | 11/02/12 | 0.30 | Reviewing and analyzing settlement documents. |
| | | Colston, Leanna L. | 11/02/12 | 0.10 | Correspondence to client forwarding decision. |
| | | Colston, Leanna L. | 11/02/12 | 0.10 | Reviewing and processing decision approving settlement. |
| | Case No. 000192932 (Guyan Mine); WEVA 2009-1786 Total | | | 0.50 | |
| | Case No. 000248495 (Fanco); WEVA 2011-1228 | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing e-mail from K. Acord regarding Dockets WEVA 2011-1228 and WEVA 2011-1843 transferred to G. Tronson at Denver MSHA Litigation Backlog Project. |
| | | Cimino, Michael T. | 11/28/12 | 0.90 | Working on issues regarding default. |
| | | Colston, Leanna L. | 11/29/12 | 0.80 | Preparing motion to reopen case. |
| | | Colston, Leanna L. | 11/29/12 | 0.20 | Reviewing delinquency letter from client. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | Case No. 000248495 (Fanco); WEVA 2011-1228 Total | | | 2.00 | |
| | Case No. 000253903 (Guyan Mine); Citations 8117869, 8117874, 8117875 and Order No. 8130042 | Cimino, Michael T. | 11/08/12 | 0.20 | Reviewing correspondence from Ms. Ayogu. |
| | | Cimino, Michael T. | 11/09/12 | 1.20 | Working on settlement. |
| | | Colston, Leanna L. | 11/19/12 | 0.20 | Reviewing and processing order of assignment and settlement order. |
| | | Cimino, Michael T. | 11/20/12 | 0.20 | Correspondence to Mr. Wellman and E. Waller regarding order of assignment to settlement attorneys. |
| | | Cimino, Michael T. | 11/20/12 | 0.10 | Reviewing order of assignment to Settlement Attorneys. |
| | Case No. 000253903 (Guyan Mine); Citations 8117869, 8117874, 8117875 and Order No. 8130042 Total | | | 1.90 | |
| | Guyan Surface Mine/Richard Young, Jr. Fatality | Cimino, Michael T. | 11/01/12 | 0.20 | Correspondence to Ms. Serafin. |
| | | Cimino, Michael T. | 11/01/12 | 0.10 | Reviewing correspondence from Ms. Serafin. |
| | | Cimino, Michael T. | 11/26/12 | 0.20 | Correspondence to Mr. Wellman regarding order of assignment. |
| | | Cimino, Michael T. | 11/26/12 | 0.10 | Reviewing order of assignment. |
| | | Colston, Leanna L. | 11/26/12 | 0.10 | Correspondence to client regarding order of assignment and prehearing order. |
| | | Colston, Leanna L. | 11/26/12 | 0.20 | Reviewing and processing order of assignment and prehearing order. |
| | Guyan Surface Mine/Richard Young, Jr. Fatality Total | | | 0.90 | |
| Apogee Coal Company, LLC Total | | | | 5.30 | |
| Dodge Hill Mining Company LLC | Case No. 000285471 (Dodge Hill No. 1 Mine); KENT 2012-942 | Oakley, Kenneth B. | 11/06/12 | 0.10 | Reviewing and responding to email from D. Short regarding settlement of case. |
| | | Oakley, Kenneth B. | 11/09/12 | 0.30 | Analyzing motion to approve settlement and proposed order approving same prepared by client's representative, Davis. |
| | | Oakley, Kenneth B. | 11/09/12 | 0.10 | Reviewing and responding to email from client's representative, Davis, regarding approval of motion to approve settlement and order granting same. |
| | | Oakley, Kenneth B. | 11/19/12 | 0.20 | E-mail to Administrative Law Judge Andrews regarding settlement of case. |
| | | Oakley, Kenneth B. | 11/19/12 | 0.10 | Reviewing order of assignment and prehearing order. |
| | Case No. 000285471 (Dodge Hill No. 1 Mine); KENT 2012-942 Total | | | 0.80 | |
| Dodge Hill Mining Company LLC Total | | | | 0.80 | |
| Eastern Associated Coal, LLC | 105(c) Travis Catsonis; MORG-CD-2012-07 | McFarland, Benjamin M. | 11/06/12 | 0.40 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/09/12 | 0.40 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/15/12 | 0.20 | Working on issues regarding status and strategy. |
| | 105(c) Travis Catsonis; MORG-CD-2012-07 Total | | | 1.00 | |
| | Case No. 000254488 (Federal No. 2 Mine) WEVA 2011-2057 and WEVA 2011-2058 | Webb, Jason P. | 11/08/12 | 0.30 | Reviewing Solicitor's e-mail and e-mail Administrative Law Judge Lewis to request additional time. |
| | | Webb, Jason P. | 11/29/12 | 0.20 | Reviewing e-mail from Administrative Law Judge's clerk updating settlement status. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | **Case No. 000254488 (Federal No. 2 Mine) WEVA 2011-2057 and WEVA 2011-2058 Total** | | | **0.50** | |
| | Case No. 000257610 (Federal No. 2) WEVA 2011-2151 | Webb, Jason P. | 11/08/12 | 0.20 | Reviewing and responding to Solicitor's e-mail regarding proposed settlement. |
| | | Webb, Jason P. | 11/09/12 | 0.80 | Reviewing and approving proposed settlement language and e-mail H. Moore with questions regarding bankruptcy language. |
| | | Zalewski, Larry A. | 11/20/12 | 0.60 | Reviewing and updating case summary ergarding settlement of violations, penalties, and motion to approve settlement. |
| | **Case No. 000257610 (Federal No. 2) WEVA 2011-2151 Total** | | | **1.60** | |
| | Case No. 000263159 (Federal No. 2) | Zalewski, Larry A. | 11/30/12 | 0.40 | Reviewing prehearing order and updating case summary and calendar regarding requirements and status. |
| | **Case No. 000263159 (Federal No. 2) Total** | | | **0.40** | |
| | Case No. 000266251 (Federal No. 2 Mine); WEVA 2012-20 and WEVA 2012-21 | Webb, Jason P. | 11/15/12 | 0.30 | Telephone call with Solicitor regarding discovery in outstanding dockets. |
| | | Webb, Jason P. | 11/19/12 | 0.10 | E-mail with Solicitor. |
| | | Webb, Jason P. | 11/20/12 | 0.20 | Legal research. |
| | | Webb, Jason P. | 11/20/12 | 0.20 | Preparing e-mail to P. Simpson. |
| | | Webb, Jason P. | 11/20/12 | 0.90 | Preparing settlement proposal. |
| | | Webb, Jason P. | 11/20/12 | 0.50 | Reviewing legislation history associated with 75.14504 |
| | | Webb, Jason P. | 11/29/12 | 0.10 | E-mail P. Simpson reminder regarding settlement proposal. |
| | | Webb, Jason P. | 11/29/12 | 0.10 | Reviewing and responding to e-mail regarding settlement. |
| | | Webb, Jason P. | 11/30/12 | 0.20 | E-mail Solicitor regarding settlement and requesting delay service of discovery until settlement resolved. |
| | **Case No. 000266251 (Federal No. 2 Mine); WEVA 2012-20 and WEVA 2012-21 Total** | | | **2.60** | |
| | Case No. 000270521 (Federal No. 2); WEVA 2012-174 | Zalewski, Larry A. | 11/01/12 | 0.20 | Reviewing and updating case summary regarding discovery status. |
| | | Webb, Jason P. | 11/02/12 | 0.30 | Reviewing prehearing disclosure, making copies, and preparing to send out. |
| | | Zalewski, Larry A. | 11/09/12 | 0.20 | Reviewing prehearing order and status regarding settlement. |
| | | Zalewski, Larry A. | 11/14/12 | 0.30 | Reviewing and updating case summary and calendar regarding settlement status and report to Administrative Law Judge. |
| | **Case No. 000270521 (Federal No. 2); WEVA 2012-174 Total** | | | **1.00** | |
| | Case No. 000270852 (Federal No. 2 Mine); WEVA 2012-427 and WEVA 2012-428 | Zalewski, Larry A. | 11/02/12 | 0.20 | Reviewing prehearing order and status regarding submissions to Administrative Law Judge. |
| | | Webb, Jason P. | 11/14/12 | 0.10 | E-mail Administrative Law Judge's clerk to provide case status. |
| | | Webb, Jason P. | 11/14/12 | 0.10 | Reviewing case status pursuant to prehearing order. |
| | | Webb, Jason P. | 11/14/12 | 0.20 | Telephone call with Administrative Law Judge's clerk regarding case docket to resolve settlement status. |
| | **Case No. 000270852 (Federal No. 2 Mine); WEVA 2012-427 and WEVA 2012-428 Total** | | | **0.60** | |
| | Case No. 000273621 (Federal No. 2); WEVA 2012-529 and WEVA 2012.530 | Webb, Jason P. | 11/13/12 | 0.10 | E-mail to Solicitor regarding deposition schedule. |
| | | Webb, Jason P. | 11/13/12 | 0.10 | Telephone call with Solicitor regarding status call with Administrative Law Judge. |

Time Detail By Project - November 2012

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Webb, Jason P. | 11/14/12 | 0.10 | Reviewing and responding to e-mail scheduling status call with Administrative Law Judge. |
| | | Zalewski, Larry A. | 11/16/12 | 0.20 | Reviewing prehearing order and status regarding document production. |
| | | Zalewski, Larry A. | 11/21/12 | 0.20 | Reviewing Administrative Law Judge order and status regarding settlement conference. |
| | | Webb, Jason P. | 11/30/12 | 0.50 | Consulting with H. Moore regarding necessity of depositions and settlements. |
| | | Webb, Jason P. | 11/30/12 | 0.10 | Consulting with H. Moore. |
| | | Webb, Jason P. | 11/30/12 | 0.50 | Telephone call with Administrative Law Judge regarding status. |
| | | Zalewski, Larry A. | 11/30/12 | 0.30 | Reviewing prehearing order and requirements and updating case summary and calendar regarding same. |
| | **Case No. 000273621 (Federal No. 2); WEVA 2012-529 and WEVA 2012.530 Total** | | | **2.10** | |
| | Case No. 000281811 (Federal No. 2); WEVA 2012-894 and WEVA 2012-895 | Cimino, Michael T. | 11/01/12 | 1.00 | Working on settlement. |
| | | Cimino, Michael T. | 11/09/12 | 0.10 | Correspondence to Mr. Ryan regarding position statement. |
| | | Colston, Leanna L. | 11/09/12 | 0.80 | Finalizing and filing position statement to Solicitor. |
| | | Cimino, Michael T. | 11/20/12 | 0.10 | Reviewing notice of appearance. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Correspondence to client regarding prehearing order. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Reviewing and processing order of assignment and prehearing order. |
| | **Case No. 000281811 (Federal No. 2); WEVA 2012-894 and WEVA 2012-895 Total** | | | **2.20** | |
| | Case No. 000285356 (Federal No. 2 Mine); WEVA 2012-1085 and WEVA 2012-1086 | Colston, Leanna L. | 11/01/12 | 0.30 | Additional work on reviewing citations and rebuttal information. |
| | | Colston, Leanna L. | 11/01/12 | 0.70 | Preparing position statements to Solicitors. |
| | | Colston, Leanna L. | 11/02/12 | 1.20 | Finalizing and filing position statements. |
| | | Cimino, Michael T. | 11/14/12 | 0.10 | Reviewing e-mail form Mr. Shah. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Correspondence to client regarding prehearing order. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Reviewing and processing order of assignment and prehearing order. |
| | **Case No. 000285356 (Federal No. 2 Mine); WEVA 2012-1085 and WEVA 2012-1086 Total** | | | **2.50** | |
| | Case No. 000291117 (Federal No. 2 Mine); WEVA 2012-1368 and WEVA 2012-1369 | Cimino, Michael T. | 11/01/12 | 0.30 | E-mail traffic with Mr. Shah regarding settlement. |
| | | Colston, Leanna L. | 11/07/12 | 2.80 | Preparing summary of inspector notes. |
| | | Colston, Leanna L. | 11/07/12 | 0.40 | Reviewing inspector notes. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Correspondence to client regarding prehearing order. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Reviewing and processing order of assignment and prehearing order. |
| | **Case No. 000291117 (Federal No. 2 Mine); WEVA 2012-1368 and WEVA 2012-1369 Total** | | | **3.70** | |
| | Case No. 000299484 (Federal No. 2); WEVA 2013-14 | Cimino, Michael T. | 11/20/12 | 0.20 | E-mail traffic regarding new matter. |
| | | Colston, Leanna L. | 11/20/12 | 0.50 | Preparing answer to petition for assessment. |
| | | Colston, Leanna L. | 11/20/12 | 0.50 | Preparing discovery requests and notice of deposition. |
| | | Colston, Leanna L. | 11/20/12 | 0.20 | Reviewing and processing petition for assessment. |
| | | Cimino, Michael T. | 11/21/12 | 0.10 | Correspondence to Ms. Boyd. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Cimino, Michael T. | 11/21/12 | 0.50 | Preparing answer. |
| | | Cimino, Michael T. | 11/21/12 | 0.10 | Preparing discovery requests. |
| | | Cimino, Michael T. | 11/21/12 | 0.10 | Preparing notice of depositions. |
| | | Cimino, Michael T. | 11/21/12 | 0.10 | Reviewing (d)(2) orders. |
| | | Cimino, Michael T. | 11/21/12 | 0.10 | Reviewing petition. |
| | | Colston, Leanna L. | 11/26/12 | 0.70 | Preparing summary of violations and defenses. |
| | | Colston, Leanna L. | 11/26/12 | 0.30 | Reviewing citations and rebuttal information. |
| | **Case No. 000299484 (Federal No. 2); WEVA 2013-14 Total** | | | **3.40** | |
| | Electronic Surveying Petitions | Zalewski, Larry A. | 11/09/12 | 0.30 | Reviewing petitions for modification for various mines and status regarding same. |
| | **Electronic Surveying Petitions Total** | | | **0.30** | |
| | Federal No. 2 Mine - Assessment 000276475 | Webb, Jason P. | 11/12/12 | 0.20 | E-mail Solicitor regarding settlement submission and omission of 2012-604 from list of outstanding materials. |
| | | Zalewski, Larry A. | 11/30/12 | 0.20 | Reviewing and updating case summary and calendar regarding prehearing order and status. |
| | **Federal No. 2 Mine - Assessment 000276475 Total** | | | **0.40** | |
| | Federal No. 2 Mine - WEVA 2012-624; Assessment 000276264 | Zalewski, Larry A. | 11/30/12 | 0.20 | Reviewing prehearing order and updating case summary and calendar regarding status. |
| | **Federal No. 2 Mine - WEVA 2012-624; Assessment 000276264 Total** | | | **0.20** | |
| | Federal No. 2 Mine 105 (c)Travis Catsonis Discrimination Complaint | Colston, Leanna L. | 11/14/12 | 0.20 | Telephone conference(s) with Commission and Docket Office regarding status of discrimination complaint. |
| | **Federal No. 2 Mine 105 (c)Travis Catsonis Discrimination Complaint Total** | | | **0.20** | |
| | John Symenski 105(c) Discrimination Complaint; Federal No. 2 Mine | McFarland, Benjamin M. | 11/01/12 | 0.30 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/02/12 | 0.70 | Planning and preparing for client meeting and working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/05/12 | 0.50 | Reviewing and analyzing file and preparing for initial client meeting. |
| | | McFarland, Benjamin M. | 11/06/12 | 6.50 | Conducting witness interviews at Federal No. 2 Mine. |
| | | McFarland, Benjamin M. | 11/06/12 | 0.20 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/07/12 | 0.40 | Conducting witness interviews. |
| | | McFarland, Benjamin M. | 11/07/12 | 0.60 | Planning and preparing for witness interviews. |
| | | McFarland, Benjamin M. | 11/07/12 | 0.80 | Working on issues regarding MSHA investigating interviews. |
| | | McFarland, Benjamin M. | 11/13/12 | 0.90 | Planning and preparing for witness interviews. |
| | | McFarland, Benjamin M. | 11/13/12 | 0.60 | Working on issues regarding status and strategy. |
| | | Cimino, Michael T. | 11/14/12 | 0.20 | E-mail with counsel regarding requested documents. |
| | | McFarland, Benjamin M. | 11/14/12 | 8.00 | Appearing and representing client at MSHA Special Investigation witness interviews. |
| | | McFarland, Benjamin M. | 11/14/12 | 0.90 | Preparing for witness interviews. |
| | | McFarland, Benjamin M. | 11/14/12 | 1.00 | Reviewing and analyzing documents to be produced to MSHA. |
| | | McFarland, Benjamin M. | 11/14/12 | 0.40 | Working on issues regarding production of documents to MSHA Special Investigation. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | McFarland, Benjamin M. | 11/15/12 | 6.00 | Appearing and representing client at client MSHA Special Investigation interviews. |
| | | McFarland, Benjamin M. | 11/15/12 | 0.50 | Preparing for witness interviews. |
| | | McFarland, Benjamin M. | 11/15/12 | 0.80 | Reviewing and analyzing documents regarding Special Investigation. |
| | | McFarland, Benjamin M. | 11/15/12 | 0.50 | Working on issues regarding witness interviews, status and strategy. |
| | | McFarland, Benjamin M. | 11/16/12 | 0.30 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/17/12 | 0.50 | Reviewing and analyzing file. |
| | | McFarland, Benjamin M. | 11/17/12 | 0.20 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/17/12 | 0.80 | Working on position statement. |
| | | McFarland, Benjamin M. | 11/18/12 | 0.70 | Reviewing and analyzing file. |
| | | McFarland, Benjamin M. | 11/18/12 | 1.20 | Working on position statement. |
| | | McFarland, Benjamin M. | 11/20/12 | 0.70 | Reviewing and analyzing witness interview notes. |
| | | McFarland, Benjamin M. | 11/21/12 | 0.50 | Working on issues regarding position statement, status and strategy. |
| | | McFarland, Benjamin M. | 11/23/12 | 1.70 | Reviewing and analyzing witness interview notes and document produced to MSHA. |
| | | McFarland, Benjamin M. | 11/23/12 | 0.80 | Working on position statement. |
| | | McFarland, Benjamin M. | 11/25/12 | 1.80 | Drafting and revising position statement. |
| | | McFarland, Benjamin M. | 11/25/12 | 2.40 | Reviewing and analyzing witness statements, witness interview notes, and documents produced by client. |
| | | McFarland, Benjamin M. | 11/26/12 | 0.30 | Reviewing and analyzing file. |
| | | McFarland, Benjamin M. | 11/26/12 | 0.30 | Working on issues regarding MSHA interviews, status and strategy. |
| | | McFarland, Benjamin M. | 11/26/12 | 1.20 | Working on position statement. |
| | | McFarland, Benjamin M. | 11/27/12 | 0.30 | Working on issues regarding status, strategy and position statement. |
| | | McFarland, Benjamin M. | 11/28/12 | 0.80 | Reviewing and analyzing document produced in Special Investigation. |
| | | McFarland, Benjamin M. | 11/28/12 | 0.40 | Working on issues regarding MSHA interviews, status and strategy. |
| | | McFarland, Benjamin M. | 11/28/12 | 1.70 | Working on position statement. |
| | | Colston, Leanna L. | 11/29/12 | 0.60 | Assisting with preparation of position statement for client approval. |
| | | McFarland, Benjamin M. | 11/29/12 | 0.50 | Conferences and correspondence regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/29/12 | 0.80 | Reviewing and analyzing documents produced in Special Investigation interviews. |
| | | McFarland, Benjamin M. | 11/29/12 | 0.50 | Working on issues regarding 105(c) law. |
| | | McFarland, Benjamin M. | 11/29/12 | 2.90 | Working on position statement. |
| | | Cimino, Michael T. | 11/30/12 | 0.50 | Working on position statement. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | McFarland, Benjamin M. | 11/30/12 | 1.70 | Working on issues regarding finalization of position statement. |
| | | McFarland, Benjamin M. | 11/30/12 | 0.60 | Working on issues regarding status and strategy. |
| | John Symenski 105(c) Discrimination Complaint; Federal No. 2 Mine Total | | | 54.50 | |
| | MSHA Violations (Federal No. 2 Mine); WEVA 2013-89 | McFarland, Benjamin M. | 11/20/12 | 0.30 | Working on issues regarding initial investigation and file opening procedures. |
| | | Colston, Leanna L. | 11/21/12 | 0.50 | Preparing discovery requests and notice of deposition. |
| | | Colston, Leanna L. | 11/21/12 | 0.50 | Preparing petition for assessment. |
| | | Colston, Leanna L. | 11/21/12 | 1.00 | Preparing summary of penalties and defenses after reviewing citations and rebuttal information. |
| | | Colston, Leanna L. | 11/21/12 | 0.20 | Reviewing petition for assessment in Docket 2013-89. |
| | | McFarland, Benjamin M. | 11/26/12 | 0.30 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/27/12 | 0.30 | Working on issues regarding answer to petition. |
| | | McFarland, Benjamin M. | 11/28/12 | 1.00 | Preparing answer to petition and first set of discovery. |
| | | McFarland, Benjamin M. | 11/28/12 | 0.70 | Reviewing and analyzing file. |
| | | Colston, Leanna L. | 11/29/12 | 1.50 | Preparing summary of violations and defenses after reviewing citations and rebuttal information. |
| | MSHA Violations (Federal No. 2 Mine); WEVA 2013-89 Total | | | 6.30 | |
| | Safety and Health Consultation | Webb, Jason P. | 11/12/12 | 0.20 | E-mail E. Waller regarding proposed reaffirmation language. |
| | | Webb, Jason P. | 11/12/12 | 0.10 | E-mail regarding language review and language. |
| | | Webb, Jason P. | 11/12/12 | 0.10 | Reviewing E. Waller's e-mail response. |
| | | Webb, Jason P. | 11/12/12 | 0.20 | Working on proposed reaffirmation language. |
| | | Webb, Jason P. | 11/12/12 | 0.40 | Working on proposed reaffirmation language. |
| | | Webb, Jason P. | 11/13/12 | 0.10 | E-mail E. Waller regarding acceptance of discovery schedule. |
| | | Webb, Jason P. | 11/13/12 | 0.10 | E-mail to Solicitor to set up call to discuss discovery schedule. |
| | | Webb, Jason P. | 11/13/12 | 0.20 | Reviewing and forwarding in e-mail to Solicitor draft bankruptcy language for inclusion in settlement documents. |
| | Safety and Health Consultation Total | | | 1.40 | |
| | William Mark Stewart 105(c) Discrimination Complaint (Federal No. 2) | Cimino, Michael T. | 11/01/12 | 1.20 | Working on issues regarding settlement. |
| | | Cimino, Michael T. | 11/07/12 | 0.40 | E-mail traffic regarding settlement breakdown. |
| | | Cimino, Michael T. | 11/07/12 | 0.40 | E-mail traffic regarding unemployment claim. |
| | | Cimino, Michael T. | 11/07/12 | 0.10 | Reviewing correspondence from P. Cranston. |
| | | Cimino, Michael T. | 11/07/12 | 1.20 | Working on issues regarding settlement breakdown. |
| | | Cimino, Michael T. | 11/08/12 | 0.20 | Correspondence to Ms. McGreal. |
| | | Cimino, Michael T. | 11/08/12 | 0.20 | Correspondence to P. Cranston. |
| | | Cimino, Michael T. | 11/08/12 | 0.10 | Reviewing correspondence from P. Cranston. |
| | | Cimino, Michael T. | 11/08/12 | 3.00 | Working on issues regarding settlement. |
| | | Cimino, Michael T. | 11/09/12 | 0.30 | E-mail traffic with D. Allard. |
| | | Cimino, Michael T. | 11/09/12 | 0.10 | Reviewing correspondence from P. Simpson. |
| | | Cimino, Michael T. | 11/09/12 | 0.10 | Reviewing correspondence from S. Newton. |
| | | Cimino, Michael T. | 11/12/12 | 0.30 | Telephone conference(s) with S. Newton. |
| | | Cimino, Michael T. | 11/12/12 | 0.20 | Working on issues regarding re-certification. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Cimino, Michael T. | 11/12/12 | 0.20 | Working on issues regarding Stewart's unemployment claim. |
| | | Colston, Leanna L. | 11/12/12 | 1.20 | Preparing settlement agreement and release. |
| | | Cimino, Michael T. | 11/13/12 | 0.20 | Correspondence to B. Shockley regarding unemployment claim. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Correspondence to D. Allard regarding settlement of claim. |
| | | Cimino, Michael T. | 11/13/12 | 0.30 | E-mail traffic with D. Allard regarding unemployment claim. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing correspondence from B. Shockley regarding claim number. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing correspondence from E. Waller. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing correspondence from P. Simpson. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing e-mail from D. Allard regarding wages. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Telephone conference(s) with D. Allard regarding unemployment claim. |
| | | Cimino, Michael T. | 11/14/12 | 0.70 | Working on issues regarding settlement, re-certification and unemployment claim. |
| | | Cimino, Michael T. | 11/15/12 | 0.10 | Correspondence to A. Phillips. |
| | | Cimino, Michael T. | 11/15/12 | 0.20 | Correspondence to B. Shockley regarding re-certification and benefits annuity. |
| | | Cimino, Michael T. | 11/15/12 | 0.30 | E-mail traffic with B. Shockley regarding re-certification training. |
| | | Cimino, Michael T. | 11/15/12 | 0.10 | Reviewing e-mail from A. Phillips. |
| | | Cimino, Michael T. | 11/15/12 | 0.10 | Telephone conference(s) with D. Allard regarding electrical re-certification training. |
| | | Cimino, Michael T. | 11/16/12 | 0.30 | E-mail traffic with A. Phillips and K. Blatt. |
| | | Cimino, Michael T. | 11/16/12 | 0.60 | Working on issues regarding re-certification training. |
| | | Cimino, Michael T. | 11/16/12 | 1.00 | Working on issues regarding settlement. |
| | | Cimino, Michael T. | 11/19/12 | 6.50 | Attending meeting with W. Stewart and Ms. Kraft in Morgantown, West Virginia. |
| | | Cimino, Michael T. | 11/19/12 | 0.20 | E-mail traffic with Ms. McGreal. |
| | | Cimino, Michael T. | 11/20/12 | 0.30 | E-mail traffic regarding W. Stewart's benefits. |
| | | Cimino, Michael T. | 11/21/12 | 0.30 | Working on issues regarding settlement. |
| | | Cimino, Michael T. | 11/23/12 | 1.20 | Working on motion and order. |
| | | Cimino, Michael T. | 11/26/12 | 2.20 | Working on issues related to settlement. |
| | | Colston, Leanna L. | 11/26/12 | 0.30 | Reviewing pertinent file materials for approval of settlement motion. |
| | | Cimino, Michael T. | 11/27/12 | 1.10 | Working on issues regarding motion. |
| | William Mark Stewart 105(c) Discrimination Complaint (Federal No. 2) Total | | | 25.80 | |
| **Eastern Associated Coal, LLC Total** | | | | **110.70** | |
| Gateway Eagle Coal Company LLC | Electronic Surveying Equipment | Zalewski, Larry A. | 11/27/12 | 0.90 | Preparing draft of petitions for modification and letters for Brody Mine. |
| | | Zalewski, Larry A. | 11/27/12 | 1.00 | Preparing draft of petitions for modification and letters for Campbells Creek. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Zalewski, Larry A. | 11/27/12 | 0.90 | Preparing draft of petitions for modification and letters for Farley Eagle Mine. |
| | **Electronic Surveying Equipment Total** | | | **2.80** | |
| **Gateway Eagle Coal Company LLC Total** | | | | **2.80** | |
| Highland Mining Company, LLC | Case No. 000162446 (Highland 9 Mine) | Cimino, Michael T. | 11/19/12 | 0.10 | Working on settlement language. |
| | | Oakley, Kenneth B. | 11/19/12 | 0.10 | Analyzing e-mail from Secretary of Labor regarding notice of non-payment language in proposed settlement order. |
| | | Oakley, Kenneth B. | 11/19/12 | 0.30 | Preparing e-mail to E. Waller regarding same. |
| | | Cimino, Michael T. | 11/20/12 | 0.20 | E-mail traffic regarding settlement language. |
| | | Oakley, Kenneth B. | 11/20/12 | 0.20 | Preparing e-mail to client regarding Secretary of Labor's rejection of proposed payment plan language. |
| | | Oakley, Kenneth B. | 11/20/12 | 0.30 | Preparing e-mail to Secretary of Labor regarding payment plan language and terms of settlement agreement. |
| | | Oakley, Kenneth B. | 11/20/12 | 0.10 | Reviewing correspondence from Secretary of Labor regarding same. |
| | **Case No. 000162446 (Highland 9 Mine) Total** | | | **1.30** | |
| | Case No. 000202199 (Highland 9 Mine) Part 50 Violations (Leslie Pride); WEVA KENT 2010-232 | Oakley, Kenneth B. | 11/21/12 | 0.10 | Telephone conference(s) with Secretary of Labor regarding case status. |
| | | Oakley, Kenneth B. | 11/29/12 | 2.30 | Analyzing citations inspector notes, materials from Highland's internal investigation and other file materials to understand facts of case. |
| | | Oakley, Kenneth B. | 11/29/12 | 0.30 | Preparing e-mail to R. Duncan regarding prehearing order and scheduling conference call to discuss status and case strategy. |
| | | Oakley, Kenneth B. | 11/30/12 | 0.40 | Telephone conference(s) with R. Duncan regarding case status and settlement negotiations. |
| | **Case No. 000202199 (Highland 9 Mine) Part 50 Violations (Leslie Pride); WEVA KENT 2010-232 Total** | | | **3.10** | |
| | Case No. MADI-CSI-2007-02 (Highland No. 9) 110(c) Special Investigation D-1 Citation No. 6692995 | Cimino, Michael T. | 11/13/12 | 0.60 | E-mail traffic regarding conference call with Judge Feldman. |
| | | Cimino, Michael T. | 11/27/12 | 0.40 | Attending conference with Judge Feldman. |
| | | Cimino, Michael T. | 11/27/12 | 1.80 | Preparing for conference with Judge Feldman. |
| | **Case No. MADI-CSI-2007-02 (Highland No. 9) 110(c) Special Investigation D-1 Citation No. 6692995 Total** | | | **2.80** | |
| **Highland Mining Company, LLC Total** | | | | **7.20** | |
| Pine Ridge Coal Company, LLC | Case No. 000158162 (Big Mtn. No. 16); WEVA 2008-1623 | Zalewski, Larry A. | 11/16/12 | 0.20 | Reviewing Administrative Law Judge order and status regarding briefing. |
| | **Case No. 000158162 (Big Mtn. No. 16); WEVA 2008-1623 Total** | | | **0.20** | |
| | Case No. 000163290 (Big Mtn No. 16); WEVA 2008-432 | Cimino, Michael T. | 11/16/12 | 0.10 | Reviewing correspondence from Ms. Muzika. |
| | | Cimino, Michael T. | 11/19/12 | 0.30 | E-mail traffic with Mr. Wilson regarding settlement documents. |
| | | Cimino, Michael T. | 11/20/12 | 0.40 | Working on global settlement documents. |
| | | Cimino, Michael T. | 11/26/12 | 0.20 | Telephone conference(s) with Mr. Wilson regarding global settlement. |
| | | Cimino, Michael T. | 11/26/12 | 1.50 | Working on issues related to global settlement. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Cimino, Michael T. | 11/27/12 | 0.20 | Working on global settlement. |
| | | Cimino, Michael T. | 11/28/12 | 0.30 | Working on issues regarding global settlement. |
| | | Cimino, Michael T. | 11/30/12 | 2.00 | Working on issues regarding global settlement. |
| | **Case No. 000163290 (Big Mtn No. 16); WEVA 2008-432 Total** | | | **5.00** | |
| | Case No. 000197709; (Big Mountain No. 16); WEVA 2010-19 | Robinson, Melissa M. | 11/15/12 | 0.10 | Conference regarding status of settlement. |
| | | Robinson, Melissa M. | 11/15/12 | 0.10 | E-mail correspondence with Administrative Law Judge regarding status of litigation. |
| | **Case No. 000197709; (Big Mountain No. 16); WEVA 2010-19 Total** | | | **0.20** | |
| **Pine Ridge Coal Company, LLC Total** | | | | | |
| | | | | **5.40** | |
| Speed Mining, LLC | American Eagle Mine; WEVA 2012-996 and WEVA 2012-999 | Colston, Leanna L. | 11/12/12 | 0.10 | Preparing for settlement negotiations with Solicitor. |
| | | Colston, Leanna L. | 11/12/12 | 0.20 | Preparing settlement approval chart for client review. |
| | | Colston, Leanna L. | 11/13/12 | 0.50 | Preparing responses to interrogatories and request for production of documents. |
| | | Colston, Leanna L. | 11/13/12 | 0.50 | Preparing responses to request for admissions. |
| | | McFarland, Benjamin M. | 11/13/12 | 0.90 | Working on issues regarding discovery and settlement negotiations. |
| | | McFarland, Benjamin M. | 11/28/12 | 0.20 | Working on issues regarding status and strategy. |
| | | Colston, Leanna L. | 11/30/12 | 0.10 | Reviewing and processing prehearing order and order of assignment. |
| | | Colston, Leanna L. | 11/30/12 | 0.40 | Summarizing orders and settlement proposal to submit to client for approval. |
| | | McFarland, Benjamin M. | 11/30/12 | 0.50 | Working on issues regarding settlement proposal. |
| | | McFarland, Benjamin M. | 11/30/12 | 0.50 | Working on issues regarding status and strategy. |
| | **American Eagle Mine; WEVA 2012-996 and WEVA 2012-999 Total** | | | **3.90** | |
| | Case No. 000213025 (American Eagle Mine); WEVA 2010-828 | Colston, Leanna L. | 11/15/12 | 0.10 | Correspondence to client forwarding decision and closing file. |
| | | Colston, Leanna L. | 11/15/12 | 0.10 | Reviewing and processing decision approving settlement. |
| | | Colston, Leanna L. | 11/15/12 | 0.10 | Reviewing settlement motion and notes for approval of decision. |
| | | Robinson, Melissa M. | 11/15/12 | 0.20 | E-mail traffic regarding settlement motion filed with Judge Lesnick. |
| | | Robinson, Melissa M. | 11/15/12 | 0.20 | Reviewing file(s) regarding status and strategy. |
| | | Colston, Leanna L. | 11/19/12 | 0.10 | Correspondence to client regarding decision. |
| | | Colston, Leanna L. | 11/19/12 | 0.10 | Reviewing and processing decision approving settlement. |
| | | McFarland, Benjamin M. | 11/21/12 | 0.10 | Working on issues regarding finalization of settlement. |
| | **Case No. 000213025 (American Eagle Mine); WEVA 2010-828 Total** | | | **1.00** | |
| | Case No. 000215706 (American Eagle Mine); WEVA 2010-996 | McFarland, Benjamin M. | 11/07/12 | 0.20 | Working on issues regarding status and strategy. |
| | | Robinson, Melissa M. | 11/08/12 | 0.10 | E-mail with N. AnStraus. |
| | | Robinson, Melissa M. | 11/08/12 | 0.50 | Reviewing file(s) regarding status and strategy. |
| | | Robinson, Melissa M. | 11/13/12 | 0.20 | E-mail correspondence with N. AnStraus. |
| | | Cimino, Michael T. | 11/15/12 | 0.40 | E-mail traffic regarding conference call with Judge Steele. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Robinson, Melissa M. | 11/15/12 | 0.20 | E-mail correspondence with T. Baker and N. AnStraus regarding scheduling conference. |
| | | Robinson, Melissa M. | 11/20/12 | 1.50 | Working on position paper. |
| | | Robinson, Melissa M. | 11/21/12 | 0.50 | E-mail with T. Baker and N. AnStraus regarding conference in WEVA 2010-996 and 1324. |
| | | Robinson, Melissa M. | 11/26/12 | 0.10 | E-mail to R. Boggs regarding position statement. |
| | | Robinson, Melissa M. | 11/26/12 | 0.20 | E-mails with T. Baker and N. AnStraus regarding scheduling conference with Judge Steele regarding WEVA 2010-996 and 1324. |
| | | Robinson, Melissa M. | 11/28/12 | 0.10 | E-mail from R. Boggs. |
| | | Robinson, Melissa M. | 11/28/12 | 0.10 | E-mail to N. AnStraus regarding offer of settlement. |
| | | Robinson, Melissa M. | 11/28/12 | 0.10 | E-mail with N. AnStraus and T. Baker regarding status conference. |
| | | McFarland, Benjamin M. | 11/29/12 | 0.90 | Working on issues regarding settlement evaluation. |
| | | Robinson, Melissa M. | 11/29/12 | 0.20 | E-mail to R. Boggs regarding trial date in WEVA 2010-966 and WEVA 2010-1324. |
| | | Robinson, Melissa M. | 11/29/12 | 0.20 | Telephone conference(s) with Administrative Law Judge regarding status and scheduling of trial in WEVA 2010-966 and WEVA 2010-1324. |
| | **Case No. 000215706 (American Eagle Mine); WEVA 2010-996 Total** | | | **5.50** | |
| | Case No. 000218506 (American Eagle Mine); WEVA 2010-1086 | Robinson, Melissa M. | 11/15/12 | 0.20 | E-mail traffic regarding settlement motion filed with Judge Lesnick. |
| | | Robinson, Melissa M. | 11/15/12 | 0.20 | Reviewing file(s) regarding status and strategy. |
| | **Case No. 000218506 (American Eagle Mine); WEVA 2010-1086 Total** | | | **0.40** | |
| | Case No. 000224877 (American Eagle Mine); WEVA 2010-1324 | Robinson, Melissa M. | 11/08/12 | 0.50 | Reviewing file(s) regarding status and strategy. |
| | | Robinson, Melissa M. | 11/15/12 | 0.20 | E-mail correspondence with T. Baker and N. AnStraus regarding scheduling conference. |
| | | Robinson, Melissa M. | 11/15/12 | 0.10 | E-mail from T. Baker. |
| | | Robinson, Melissa M. | 11/20/12 | 0.10 | E-mail from N. AnStraus. |
| | | Robinson, Melissa M. | 11/20/12 | 1.00 | Working on position paper. |
| | | Robinson, Melissa M. | 11/26/12 | 0.50 | Additional work on position statement. |
| | | Robinson, Melissa M. | 11/28/12 | 0.10 | E-mail to N. AnStraus regarding settlement negotiations. |
| | | Robinson, Melissa M. | 11/28/12 | 0.10 | E-mail to R. Boggs regarding position statement. |
| | **Case No. 000224877 (American Eagle Mine); WEVA 2010-1324 Total** | | | **2.60** | |
| | Case No. 000227784 (American Eagle Mine); WEVA 2010-1599 | Cimino, Michael T. | 11/26/12 | 0.30 | E-mail traffic with Ms. Slater. |
| | **Case No. 000227784 (American Eagle Mine); WEVA 2010-1599 Total** | | | **0.30** | |
| | Case No. 000250991 (American Eagle Mine) WEVA 2011-1598 | Cimino, Michael T. | 11/30/12 | 0.30 | E-mail traffic with K. Blatt and Ms. Slater. |
| | **Case No. 000250991 (American Eagle Mine) WEVA 2011-1598 Total** | | | **0.30** | |

Time Detail By Project - November 2012

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | Case No. 000253895 (American Eagle Mine) | Cimino, Michael T. | 11/01/12 | 0.20 | Correspondence to R. Boggs regarding settlement. |
| | WEVA 2011-1917 and WEVA 2011-1918 | Cimino, Michael T. | 11/01/12 | 0.10 | Reviewing correspondence from Ms. Todd regarding settlement. |
| | | Cimino, Michael T. | 11/06/12 | 0.20 | E-mail traffic with R. Boggs regarding WEVA 2011-1918. |
| | | Colston, Leanna L. | 11/06/12 | 0.10 | Correspondence to client regarding decision approving settlement and closing file. |
| | | Colston, Leanna L. | 11/06/12 | 0.10 | Reviewing and processing amended decision approving settlement. |
| | | Cimino, Michael T. | 11/09/12 | 0.40 | E-mail traffic regarding settlement conference in WEVA 2011-1917. |
| | | Cimino, Michael T. | 11/09/12 | 0.30 | E-mail traffic regarding settlement conference in WEVA 2011-1918. |
| | | Cimino, Michael T. | 11/09/12 | 0.50 | E-mail traffic with R. Boggs regarding WEVA 2011-1918. |
| | | McFarland, Benjamin M. | 11/09/12 | 0.40 | Working on issues regarding status and strategy regarding WEVA 2011-1917 and 1918. |
| | | Cimino, Michael T. | 11/12/12 | 2.00 | Working on settlement in WEVA 2011-1918. |
| | | Colston, Leanna L. | 11/12/12 | 0.10 | Reviewing settlement offer from Solicitor. |
| | | Colston, Leanna L. | 11/12/12 | 0.20 | Updating settlement chart and demand letter. |
| | | Cimino, Michael T. | 11/13/12 | 0.20 | E-mail traffic regarding notice of appearance in WEVA 2011-1918. |
| | | Cimino, Michael T. | 11/13/12 | 0.50 | E-mail traffic with Ms. Ayogu and counsel regarding settlement conference in WEVA 2011-1917. |
| | | Cimino, Michael T. | 11/13/12 | 0.50 | Preparing for meeting with R. Boggs regarding WEVA 2011-1918. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing correspondence from Ms. Lagueux-Alvarez regarding WEVA 2011-1917. |
| | | Cimino, Michael T. | 11/13/12 | 0.10 | Reviewing correspondence from Ms. Levinson regarding WEVA 2011-1918. |
| | | Cimino, Michael T. | 11/13/12 | 2.00 | Travel to mine for meeting regarding WEVA 2011-1981 (meeting cancelled). |
| | | Colston, Leanna L. | 11/13/12 | 0.20 | Correspondence to Solicitor regarding counter offer. |
| | | McFarland, Benjamin M. | 11/13/12 | 0.40 | Working on issues regarding status and strategy regarding WEVA 2011-1917 and 1918. |
| | | Cimino, Michael T. | 11/14/12 | 0.20 | Correspondence to Ms. Levinson regarding counter-offer in WEVA 2011-1918. |
| | | Cimino, Michael T. | 11/14/12 | 0.40 | Working on settlement in WEVA 2011-1917. |
| | | Cimino, Michael T. | 11/15/12 | 0.40 | Working on settlement in WEVA 2011-1917. |
| | | Cimino, Michael T. | 11/20/12 | 0.10 | Reviewing notice of appearance. |
| | **Case No. 000253895 (American Eagle Mine) WEVA 2011-1917 and WEVA 2011-1918 Total** | | | **9.70** | |
| | Case No. 000257054 (American Eagle Mine); WEVA 2011-2036 | McFarland, Benjamin M. | 11/08/12 | 0.20 | Working on issues regarding status and strategy regarding WEVA 2011-2037. |

Time Detail By Project - November 2012

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | McFarland, Benjamin M. | 11/09/12 | 0.20 | Working on issues regarding status and strategy regarding WEVA 2011-2037. |
| | | Cimino, Michael T. | 11/12/12 | 0.40 | Working on settlement. |
| | | Colston, Leanna L. | 11/12/12 | 0.20 | Preparing for settlement negotiations with Solicitor. |
| | | Colston, Leanna L. | 11/12/12 | 0.30 | Preparing settlement approval chart for client review. |
| | | Colston, Leanna L. | 11/12/12 | 0.30 | Reviewing citations and rebuttal information. |
| | | McFarland, Benjamin M. | 11/12/12 | 0.60 | Investigating factual circumstances underlying. |
| | | McFarland, Benjamin M. | 11/12/12 | 0.40 | Reviewing and analyzing file. |
| | | McFarland, Benjamin M. | 11/12/12 | 0.50 | Working on issues regarding status and strategy. |
| | | Cimino, Michael T. | 11/13/12 | 0.20 | Working on settlement. |
| | | McFarland, Benjamin M. | 11/13/12 | 0.60 | Working on issues regarding settlement and status and strategy. |
| | | McFarland, Benjamin M. | 11/21/12 | 0.40 | Working on issues regarding status and strategy regarding WEVA 2011-2037. |
| | | McFarland, Benjamin M. | 11/26/12 | 0.20 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/28/12 | 0.30 | Working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/29/12 | 0.60 | Working on issues regarding settlement evaluation. |
| | | Cimino, Michael T. | 11/30/12 | 0.50 | Working on settlement. |
| | | Colston, Leanna L. | 11/30/12 | 1.00 | Summarizing citations and settlement proposal to submit to client for approval. |
| | | McFarland, Benjamin M. | 11/30/12 | 0.40 | Reviewing and analyzing citations. |
| | | McFarland, Benjamin M. | 11/30/12 | 0.30 | Working on issues regarding settlement proposal. |
| | | McFarland, Benjamin M. | 11/30/12 | 1.50 | Working on settlement proposal. |
| | **Case No. 000257054 (American Eagle Mine); WEVA 2011-2036 Total** | | | **9.10** | |
| | Case No. 000259753 (American Eagle Mine); WEVA 2011-2207 and WEVA 2011-2208 | Colston, Leanna L. | 11/05/12 | 0.10 | Correspondence to client regarding decision and closing file. |
| | | Colston, Leanna L. | 11/05/12 | 0.10 | Reviewing and processing decision approving settlement. |
| | | McFarland, Benjamin M. | 11/05/12 | 0.20 | Working on issues regarding finalization of settlement. |
| | **Case No. 000259753 (American Eagle Mine); WEVA 2011-2207 and WEVA 2011-2208 Total** | | | **0.40** | |
| | Case No. 000265768 (American Eagle Mine) WEVA 2012-17 and WEVA 2012-19 | McFarland, Benjamin M. | 11/08/12 | 0.20 | Working on issues regarding status and strategy regarding WEVA 2011-1917. |
| | | McFarland, Benjamin M. | 11/08/12 | 0.20 | Working on issues regarding status and strategy regarding WEVA 2011-1918. |
| | | McFarland, Benjamin M. | 11/21/12 | 0.20 | Working on issues regarding status and strategy regarding WEVA 2011-1917 and 2011-1918. |
| | **Case No. 000265768 (American Eagle Mine) WEVA 2012-17 and WEVA 2012-19 Total** | | | **0.60** | |
| | Case No. 000282296 (American Eagle Mine); WEVA 2012-898 | Harvey, M. Shane | 11/12/12 | 0.40 | WEVA 2012-1102: reviewing file and working on response. |
| | | Harvey, M. Shane | 11/12/12 | 0.30 | WEVA 2012-1457: reviewing file and working on response. |
| | | Harvey, M. Shane | 11/12/12 | 0.30 | WEVA 2012-690: reviewing file and working on response. |
| | | Harvey, M. Shane | 11/12/12 | 0.30 | WEVA 2012-897: reviewing file and working on response. |
| | | Harvey, M. Shane | 11/12/12 | 0.40 | WEVA 2012-898: reviewing file and working on response. |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| | | Harvey, M. Shane | 11/13/12 | 0.50 | WEVA 2012--1102: preparing for travel to meeting with R. Boggs. |
| | | Harvey, M. Shane | 11/13/12 | 0.50 | WEVA 2012--650: preparing for travel to meeting with R. Boggs. |
| | | Harvey, M. Shane | 11/13/12 | 0.50 | WEVA 2012--897: preparing for travel to meeting with R. Boggs. |
| | | Harvey, M. Shane | 11/13/12 | 0.50 | WEVA 2012-1453: preparing for travel to meeting with R. Boggs. |
| | | Harvey, M. Shane | 11/13/12 | 0.50 | WEVA 2012-898: preparing for travel to meeting with R. Boggs. |
| | | Harvey, M. Shane | 11/30/12 | 0.10 | Reviewing scheduling order. |
| | **Case No. 000282296 (American Eagle Mine); WEVA 2012-898 Total** | | | **4.30** | |
| | Case No. 000284555 (American Eagle Mine); WEVA 2012-999 | McFarland, Benjamin M. | 11/12/12 | 0.20 | Investigating factual circumstances underlying order. |
| | | McFarland, Benjamin M. | 11/12/12 | 0.40 | Reviewing and analyzing file and working on issues regarding status and strategy. |
| | | McFarland, Benjamin M. | 11/12/12 | 1.10 | Working on issues regarding settlement approval. |
| | **Case No. 000284555 (American Eagle Mine); WEVA 2012-999 Total** | | | **1.70** | |
| | Case No. 000285360 (American Eagle Mine); WEVA 2012-1102 | Colston, Leanna L. | 11/30/12 | 0.20 | Reviewing and processing order of assignment and prehearing order. |
| | **Case No. 000285360 (American Eagle Mine); WEVA 2012-1102 Total** | | | **0.20** | |
| | Case No. 000299489 (American Eagle Mine); WEVA 2013-36 | Cimino, Michael T. | 11/06/12 | 0.10 | Correspondence to Ms. Boyd. |
| | | Cimino, Michael T. | 11/06/12 | 0.20 | E-mail traffic with Ms. Martin. |
| | | Cimino, Michael T. | 11/06/12 | 0.50 | Preparing answer. |
| | | Cimino, Michael T. | 11/06/12 | 0.10 | Preparing discovery requests. |
| | | Cimino, Michael T. | 11/06/12 | 0.10 | Preparing notice of deposition. |
| | | Cimino, Michael T. | 11/06/12 | 0.10 | Reviewing citations. |
| | | Cimino, Michael T. | 11/06/12 | 0.10 | Reviewing petition. |
| | | Colston, Leanna L. | 11/06/12 | 0.50 | Preparing answer to petition for assessment. |
| | | Colston, Leanna L. | 11/06/12 | 0.50 | Preparing discovery requests and notice of deposition. |
| | | Colston, Leanna L. | 11/06/12 | 0.70 | Preparing summary of penalties and defenses. |
| | | Colston, Leanna L. | 11/06/12 | 0.20 | Reviewing and processing petition for assessment in 2013-36. |
| | | Colston, Leanna L. | 11/06/12 | 0.30 | Reviewing citation and rebuttal information. |
| | **Case No. 000299489 (American Eagle Mine); WEVA 2013-36 Total** | | | **3.40** | |
| | Case No. 175956 ( American Eagle Mine) WEVA 2009-871 & 2009-872 | Cimino, Michael T. | 11/02/12 | 0.30 | Reviewing and analyzing settlement documents. |
| | | Colston, Leanna L. | 11/02/12 | 0.10 | Correspondence to client forwarding decision. |
| | | Colston, Leanna L. | 11/02/12 | 0.10 | Reviewing and processing decision approving settlement. |
| | **Case No. 175956 ( American Eagle Mine) WEVA 2009-871 & 2009-872 Total** | | | **0.50** | |
| **Speed Mining, LLC Total** | | | | **43.90** | |
| **Safety and Health Total** | | | | **176.10** | |
| Patriot Coal Corporation | Senate Bill Implementation | Huffman, Timothy E. | 11/15/12 | 1.25 | Meeting with employer representatives regarding Rule 20. |
| | **Senate Bill Implementation Total** | | | **1.25** | |

**Time Detail By Project - November 2012**

| Client Name | Matter Name | Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|---|---|
| **Patriot Coal Corporation Total** | | | | **1.25** | |
| **Workers Compensation Total** | | | | **1.25** | |
| **GRAND TOTAL** | | | | **353.05** | |

# Exhibit E

### REGION BY YEARS OF LEGAL EXPERIENCE
### STANDARD HOURLY BILLING RATES
### As of January 1, 2006

| Region/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| New England | Under 2 Years | 12 | 29 | 158 | 135 | 155 | 170 | 225 |
| | 2 or 3 Years | 17 | 33 | 164 | 143 | 170 | 188 | 203 |
| | 4 or 5 Years | 17 | 39 | 181 | 150 | 175 | 210 | 235 |
| | 6 or 7 Years | 16 | 39 | 197 | 175 | 195 | 215 | 250 |
| | 8 to 10 Years | 19 | 41 | 224 | 188 | 225 | 250 | 297 |
| | 11 to 15 Years | 21 | 63 | 255 | 213 | 255 | 290 | 340 |
| | 16 to 20 Years | 16 | 51 | 273 | 230 | 265 | 310 | 366 |
| | 21 to 30 Years | 25 | 112 | 279 | 216 | 265 | 338 | 375 |
| | 31 or More Years | 18 | 63 | 298 | 250 | 290 | 350 | 388 |
| Middle Atlantic | Under 2 Years | 43 | 224 | 184 | 150 | 180 | 215 | 240 |
| | 2 or 3 Years | 54 | 264 | 205 | 165 | 200 | 235 | 275 |
| | 4 or 5 Years | 50 | 232 | 234 | 180 | 215 | 280 | 325 |
| | 6 or 7 Years | 47 | 215 | 253 | 200 | 245 | 290 | 372 |
| | 8 to 10 Years | 55 | 268 | 278 | 225 | 270 | 315 | 395 |
| | 11 to 15 Years | 63 | 355 | 300 | 245 | 280 | 350 | 422 |
| | 16 to 20 Years | 57 | 328 | 327 | 255 | 318 | 390 | 445 |
| | 21 to 30 Years | 64 | 579 | 356 | 280 | 335 | 435 | 500 |
| | 31 or More Years | 63 | 327 | 372 | 285 | 370 | 440 | 525 |
| South Atlantic | Under 2 Years | 81 | 333 | 179 | 151 | 175 | 210 | 220 |
| | 2 or 3 Years | 85 | 363 | 197 | 165 | 195 | 225 | 250 |
| | 4 or 5 Years | 91 | 350 | 215 | 175 | 210 | 250 | 290 |
| | 6 or 7 Years | 89 | 321 | 232 | 185 | 230 | 270 | 319 |
| | 8 to 10 Years | 92 | 355 | 259 | 210 | 250 | 305 | 360 |
| | 11 to 15 Years | 107 | 471 | 285 | 230 | 280 | 340 | 395 |
| | 16 to 20 Years | 99 | 385 | 307 | 250 | 300 | 365 | 415 |
| | 21 to 30 Years | 113 | 642 | 334 | 280 | 330 | 385 | 450 |
| | 31 or More Years | 99 | 363 | 346 | 281 | 350 | 400 | 463 |

(continued on next page)

 

# Exhibit F

All of the following fee petitions have awarded Mr. Wolfe <u>at least</u> $300 per hour:

1. *B.C. (O/B/O of J.C.) v. Horn Construction Co. and Director, OWCP*, BRB No. 07-0437 BLA 2008 WL 4249797 (Aug. 27, 2008).  The Benefits Review Board affirmed Judge Burke's Attorney Fee Order awarding Attorney Wolfe $400.00 per hour; Attorney Belcher $250.00 per hour; and legal assistants $100.00 per hour.

2. *Cumberland River Coal Company v. Banks and Director, OWCP*, Case No. 11-3500 (6th Cir. Dec. 5, 2012). The Sixth Circuit Court of Appeals approved the hourly rates of $300.00 per hour for Attorney Wolfe, $225.00 per hour for Attorney Gilligan, and $100 per hour for legal assistant time.

3. *McCoy Elkhorn Coal Corp. et al.* Case No. 12-3037 (6th Cir. July 25, 2013).  The Sixth Circuit approved the hourly rates of $300.00 per hour for Attorney Wolfe, $225.00 per hour for Attorney Gilligan, and $100 per hour for legal assistant time.

4. *Whitaker Coal Corp. et al. v. Hacker*, Case No. 11-3525 (6th Cir., July 12, 2012).  The Sixth Circuit Court of Appeals approved the hourly rates of $300.00 per hour for Attorney Wolfe and $225.00 per hour for attorney Gilligan.

5. *Napier v. HMN & S Coal Co. et al.*, BRB No. 10-107 BLA  (Mar. 28, 2012).  The Benefits Review Board approved the hourly rates of $300.00 per hour for Attorney Wolfe, $225.00 per hour for Attorney Gilligan; and legal assistant time at $100.00 per hour.

6. *Scott v. United States Steel Corp.*, BRB No. 11-213 BLA (Mar. 30, 2012).  The Benefits Review Board approved the hourly rates of $300.00 per hour for Attorney Wolfe; $225.00 per hour for Attorney Gilligan; and $100.00 per hour for legal assistant time.

7. *Sparks v. Consolidation Coal Co.*, BRB No. 11-166 BLA (Dec. 21, 2011).  The Benefits Review Board approved the hourly rates of $300.00 per hour for Attorney Wolfe; $225.00 per hour for Attorney Gilligan; and $100.00 per hour for legal assistant time.

8. *Prater v. Bevins Branch Resources Inc.*, BRB Nos. 10-667 BLA and 10-668 BLA (Dec. 21, 2011).  The Benefits Review Board approved the hourly rates of $300.00 per hour for Attorney Wolfe; $225.00 per hour for Attorney Gilligan; and $100.00 per hour for legal assistant time.

9. *Stanley v. Mullins & Stanley Trucking Co.*, BRB No. 10-703 BLA (May 16, 2012).  The Benefits Review Board approved the hourly rates of $300.00 per hour for Attorney Wolfe; $225.00 per hour for Attorney Gilligan; and $100.00 per hour for legal assistant time.

10. *Stinson v. Navaro Mining, Inc. and Director, OWCP*, Case No. 2010-BLA-05152 (Sept. 19, 2011).  Judge Chapman awarded Attorney Wolfe $300.00 per hour; Attorney Gilligan $225.00 per hour; and legal assistants $100.00 per hour.

11. *Matney v. Virginia Crews Coal Co. et. al. and Director, OWCP*, Case No. 2010-BLA-05848 (Sept. 19, 2011)  Judge Chapman awarded Attorney Wolfe $300.00 per hour; and legal assistants $100.00 per hour.

12. *Baldwin v. Consolidated Coal Co. et. al. and Director, OWCP*, Case No. 2009-BLA-05776 (Aug. 23, 2011).  Judge Stansell-Gamm awarded Attorney Wolfe $300.00 per hour; Attorney Delph $200.00 per hour; Attorney Gilligan $175.00 per hour; and legal assistants $100.00 per hour.

13. *Osborne v. Premier Elkhorn Coal Co.* *et.* *al.* *and Director, OWCP*, Case No. 2010-BLA-05635 (Sept. 6, 2011). Judge Odegard awarded Attorney Wolfe $300.00 per hour; Attorney Gilligan $225.00 per hour; Attorney Delph $200.00 per hour; and legal assistants $100.00 per hour.

14. *Taylor v. Consol of KY, Inc.* *et.* *al.* *and Director, OWCP*, Case No. 2010-BLA-05888 (Sept. 19, 2011). Judge Odegard awarded Attorney Wolfe $300.00 per hour; Attorney Gilligan $225.00 per hour; Attorney Delph $200.00 per hour; and legal assistants $100.00 per hour.

15. *May v. Eastern Coal Co.* *et.* *al.* *and Director, OWCP*, Case No. 2010-BLA-05149 (Aug. 12, 2011). Judge Merck awarded Attorney Wolfe $300.00 per hour; Attorney Gilligan $225.00 per hour; Attorney Delph $200.00 per hour; and legal assistants $100.00 per hour.

16. *Kilgore v. Lee West Coal Co.* *et.* *al.* *and Director, OWCP*, Case No. 2010-BLA-05403 (Sept. 27, 2011). Judge Merck awarded Attorney Wolfe $300.00 per hour; Attorney Delph $200.00 per hour; Attorney Gilligan $175.00 per hour; and $100.00 per hour.

17. *Collins v. Cam-KY, LLC* *et.* *al.* *and Director, OWCP*, Case No. 2009-BLA-05808 (July 28, 2011). Judge Merck awarded Attorney Wolfe $300.00 per hour; Attorney Gilligan $225.00 per hour; Attorney Delph $200.00 per hour; and legal assistants $100.00 per hour.

18. *Cox v. Westmoreland Coal Co., and Director OWCP*, Case No. 2007-BLA-05120 (Nov. 30, 2010). Judge Chapman awarded Attorney Wolfe $300.00 per hour; Attorney Belcher $200.00 per hour; Attorney Delph $200.00 per hour; and $100.00 per hour for legal assistants.

19. *S.B. v. Director, OWCP*, 2006-BLO-00008 (Sept. 27, 2007).
(Judge Solomon awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, and $100 per hour for legal assistant time.);

20. *Blevins v. Island Fork Construction, LTD.*, 2006-BLA-5543 (Nov. 3, 2006).
(Judge Stansell-Gamm awarded Mr. Wolfe $300 per hour, and $100 per hour for legal assistant time);

21. *L.O.C. (widow of D.B.C.) v. Virginia Pocohontas Co., Inc.*, 2006-BLA-05015 (May 3, 2007).
(Judge Solomon awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, and $75 per hour for legal assistant time.);

22. *T.C., widow of A.C., v. Betty B. Coal Co.*, 2007-BLA-5165 (April 16, 2007).
(Judge Stansell-Gamm awarded Mr. Wolfe $300 per hour, and Mr. Belcher $250 per hour, and $100 per hour for legal assistant time);

23. *R.F. v. Ramblin Coal Co., Inc.*, 2004-BLA-06414 (Feb. 1, 2007).
(Judge Solomon awarded Mr. Wolfe $300 per hour, Mr. Belcher $250 per hour, and $65 per hour for legal assistant time);

24. *Hogston v. Blue Star Coal Corp.*, 2005-BLA-5418 (Nov. 29, 2006).
(Judge Stansell-Gamm awarded Mr. Wolfe $300 per hour, Mr. Belcher $250 per hour, and $100 per hour for legal assistant time);

25. *Looney v. Shady Lane Coal Corp.*, 2002-BLA-00122 (Oct. 23, 2007).

(Judge Wood awarded Mr. Wolfe $300 per hour, and $100 per hour for legal assistant time);

26. *R.L.D. v. Buchanan Production Co.*, 2004-BLA-05819 (Nov. 6, 2007).
(Judge Chapman awarded Mr. Wolfe $300 per hour);

27. *H.P. v. Premium Energy, Inc.*, 2007-BLA-5079 (Nov. 8, 2007).
(Judge Chapman awarded Mr. Wolfe $300 per hour, Mr. Belcher $200 per hour, Mr. Delph $150 per hour, and $100 per hour for legal assistants);

28. *Osborne v. Island Creek Coal Co.*, 2007-BLA-5032 (Nov. 27, 2007).
(Judge Burke awarded Mr. Wolfe $300 per hour, Mr. Belcher $250 per hour, Mr. Reynolds $200 per hour, Mr. Delph is $200, and $100 per hour for legal assistant time);

29. *Wanda Hall, widow of Donald Hall, v. U.S. Steel Corp.*, 2005-BLA-5532 (May 24, 2007).
(Judge Stansell-Gamm awarded Mr. Wolfe $300 per hour, Mr. Belcher $250 per hour, and $100 per hour for legal assistant time);

30. *C.V.R. v. Westmoreland Coal Co.*, 2007-BLA-5320 (May 8, 2008).
(Judge Chapman awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, Mr. Gilligan $125 per hour, and $100 per hour for legal assistant time);

31. *H.C. by D.T. and R.W., Executors v. Queen Anne Coal Co.*, 2006-BLA-05058 (June 25, 2007).
(Judge Solomon awarded Mr. Wolfe $300 per hour, Mr. Belcher $250 per hour, and $100 per hour for legal assistant time);

32. *G.M.M. v. Jamb Mining, Inc.*, 2007-BLA-5681 (March 31, 2008).
(Judge Chapman awarded Mr. Wolfe $300 per hour, and $100 per hour for legal assistant time);

33. *R.C., widow of H.C., v. Clinchfield Coal Co.*, 2007-BLA-5166 (May 8, 2008).
(Judge Chapman awarded Mr. Wolfe $300 per hour, $200 per hour for Mr. Delph, and $100 per hour for legal assistant time);

34. *C.E.C. v. Robin Resources, Inc.*, 2006-BLA-6117 (Oct. 1, 2007).
(Judge Stansell-Gamm awarded Mr. Wolfe $300 per hour, and $100 per hour for legal assistant time);

35. *B.L. v. JJ Coal Co.*, 2007-BLA-5145 (July 22, 2008).
(Judge Chapman awarded Mr. Wolfe $300 per hour, $200 per hour for Mr. Delph, $175 per hour for Mr. Gilligan, and $100 per hour for legal assistant time);

36. *F.E. v. Upper Mill Mining Co.*, 2006-BLA-06092 (July 17, 2008).
(Judge Johnson awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, $175 per hour for Mr. Gilligan, and $100 per hour for legal assistants);

37. *Barbara Boatright, widow of James W. Boatright v. Clinchfield Coal Co.*, 2005-BLA-05883 (Oct. 16, 2006).
(Judge Burke awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, and $75 per hour for legal assistant time);

38. *Vernon Bailey v Eastern Associated Coal Co., Peabody Investments and Director, OWCP*, Case No: 2010-BLA-05790 (December 17, 2012)

Judge Pamela J. Lakes awarded Mr. Wolfe $300 per hour, Mr. Gilligan $225 per hour, Mr. Delph $200 per hour, Mr. Blankenship $150.00 per hour, and $100 per hour for legal assistant time.

39. *Troy A. Moore v NBL Coal Company and Director, OWCP*
Case No:  2010-BLA-05813 (November 20, 2012).  Judge Daniel F. Solomon awarded Mr. Wolfe $300 per hour, Mr. Delph $200 per hour, Mr. Blankenship $150.00 per hour, and $75.00 per hour for legal assistant time.

40. *Anna Farmer, Widow of Frank Farmer v Paramont Coal Co. and Director, OWCP*
Case No:  2010-BLA-5927 (November 20, 2012). Judge Linda S. Chapman awarded Mr. Wolfe $300 per hour, Mr. Gilligan $225 per hour, Mr. Delph $200 per hour, Mr. Blankenship $150 per hour, and $100 per hour for legal assistant time.

**\* Counsel will provide copies of these decisions at the request of any party. \***